**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)*  **23-02422**  Chapter  **11**

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Divine Cement Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **26-2036333** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **527 Vera Court** <br> **Joliet, IL 60436** <br> Number, Street, City, State & ZIP Code | |
| | P.O. Box, Number, Street, City, State & ZIP Code |
| **Will** <br> County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)

6. **Type of debtor**

☐ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify:

| Debtor | **Divine Cement Inc.** | Case number (*if known*) **23-02422** |
|---|---|---|
| | Name | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

  ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |

| Debtor | **Divine Cement Inc.** | Case number (*if known*) **23-02422** |
|---|---|---|
| | Name | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.  Insurance agency _____
Contact name _____
Phone _____

---

■ **Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|

| Debtor | **Divine Cement Inc.** | Case number (*if known*)   **23-02422** |
|---|---|---|
| | Name | |

- ☐ $50,001 - $100,000
- ☐ $100,001 - $500,000
- ☐ $500,001 - $1 million

- ☐ $10,000,001 - $50  million
- ☐ $50,000,001 - $100 million
- ☐ $100,000,001 - $500 million

- ☐ $1,000,000,001 - $10 billion
- ☐ $10,000,000,001 - $50 billion
- ☐ More than $50 billion

| Debtor | **Divine Cement Inc.** | Case number (*if known*) | **23-02422** |
|---|---|---|---|
| | Name | | |

---

**Request for Relief, Declaration, and Signatures**

---

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **March 20, 2023**
MM / DD / YYYY

**X** /s/ Lawrence Green

**Lawrence Green**

Signature of authorized representative of debtor

Printed name

Title  **President**

**18. Signature of attorney**

**X** /s/ Ariel Weissberg

Date **March 20, 2023**
MM / DD / YYYY

Signature of attorney for debtor

**Ariel Weissberg 03125591**
Printed name

**Weissberg and Associates, Ltd.**
Firm name

**564 W. Randolph Street
Second Floor
Chicago, IL 60661**
Number, Street, City, State & ZIP Code

Contact phone  **312-663-0004**      Email address  **ariel@weissberglaw.com**

**03125591 IL**
Bar number and State

**Divine Cement Inc**
**Profit & Loss**
**Year Ending December 2021**

| | | Jan - Dec 21 |
|---|---|---:|
| **Income** | | |
| | 4000 · Billings | 10,678,816.63 |
| **Total Income** | | 10,678,816.63 |
| **Cost of Goods Sold** | | |
| | 5000 · Labor | 1,675,036.29 |
| | 5030 · Labor Burden - Social Security | 111,114.88 |
| | 5040 · Labor Burden - Medicare | 25,986.53 |
| | 5050 · Labor Burden - FUTA | 2,015.34 |
| | 5060 · Labor Burden - SUTA | 36,434.81 |
| | 5070 · Labor Burden - Insurance | 145,550.83 |
| | 5080 · Labor Burden - Union | 1,180,681.29 |
| | 5100 · Job Materials Purchased | 5,587,187.39 |
| | 5200 · Subcontract Costs | 76,276.31 |
| | 5300 · Job Equipment Rental | 356,175.96 |
| | 5900 · Misc Construction Costs | 145,370.77 |
| **Total COGS** | | 9,341,830.40 |
| **Gross Profit** | | 1,336,986.23 |
| **Expense** | | |
| | 6210 · Equip Auto & Truck Repair/Main | 28,363.91 |
| | 6220 · Equip Auto & Truck Fuel/Tolls | 3,098.55 |
| | 6240 · Tools & Small Equipment | 36,492.62 |
| | 6400 · License, Permits, Bonds & Fees | 253.69 |
| | 66000 · Payroll Expenses | 2,200.00 |
| | 6990 · Miscellaneous Indirect Expense | 4,063.65 |
| | 7000 · Office Salaries | 72,726.94 |
| | 7010 · Officer Salaries | 36,654.54 |
| | 7060 · Admin Labor Burden  - SUTA | -323.67 |
| | 7100 · Rent Expense | 1,600.00 |
| | 7110 · Office Utilities | 9,901.92 |
| | 7120 · Building Maintenance & Landscap | 28,361.29 |
| | 7130 · Telephone Expense | 1,075.34 |
| | 7200 · Office Supplies & Expense | 5,206.42 |
| | 7420 · Employee Welfare | 1,663.82 |
| | 7440 · Depr Office Furn & Equip | 2,000.00 |
| | 7470 · Advertising and Promotion | 468.80 |
| | 7480 · Professional Fees | 60,967.64 |
| | 7500 · Accounting Fees | 9,472.09 |
| | 7550 · Bank Service Charges | 114.33 |
| | 7570 · Interest Expense | 67,843.50 |
| | 7700 · Travel Expense | 3,301.69 |
| | 7720 · EE Meals & Cafeteria - 50% | 303.07 |
| | 7805 · Real Estate Tax | 1,500.00 |
| | 9000 · To Be Coded | 28,661.43 |
| **Total Expense** | | 405,971.57 |
| **Net Income** | | 931,014.66 |

**Divine Cement Inc**
## Profit & Loss
**Month Ending April 2022**

| | Jan - Apr 22 |
|---|---:|
| **Income** | |
| 4000 · Billings | 739,847.21 |
| **Total Income** | 739,847.21 |
| **Cost of Goods Sold** | |
| 5000 · Labor | 161,150.04 |
| 5030 · Labor Burden - Social Security | 13,106.87 |
| 5040 · Labor Burden - Medicare | 3,065.34 |
| 5050 · Labor Burden - FUTA | 884.13 |
| 5060 · Labor Burden - SUTA | 15,220.15 |
| 5070 · Labor Burden - Insurance | 12,542.06 |
| 5080 · Labor Burden - Union | 111,260.04 |
| 5100 · Job Materials Purchased | 188,741.52 |
| 5200 · Subcontract Costs | 2,490.30 |
| 5300 · Job Equipment Rental | 21,356.60 |
| 5900 · Misc Construction Costs | 7,996.78 |
| **Total COGS** | 537,813.83 |
| **Gross Profit** | 202,033.38 |
| **Expense** | |
| 6210 · Equip Auto & Truck Repair/Main | 1,302.50 |
| 6220 · Equip Auto & Truck Fuel/Tolls | 7,063.51 |
| 6240 · Tools & Small Equipment | 3,769.76 |
| 66000 · Payroll Expenses | 877.73 |
| 6990 · Miscellaneous Indirect Expense | 984.00 |
| 7000 · Office Salaries | 23,157.66 |
| 7010 · Officer Salaries | 26,292.28 |
| 7060 · Admin Labor Burden  - SUTA | 38.25 |
| 7110 · Office Utilities | 2,852.05 |
| 7120 · Building Maintenance & Landscape | 280.00 |
| 7130 · Telephone Expense | 90.00 |
| 7200 · Office Supplies & Expense | 412.83 |
| 7480 · Professional Fees | 24,687.74 |
| 7570 · Interest Expense | 12,826.61 |
| 7720 · EE Meals & Cafeteria - 50% | 30.33 |
| **Total Expense** | 104,665.25 |
| **Net Income** | 97,368.13 |

**Divine Cement Inc**
**12:44 PM**
**Balance Sheet**
**06/02/2022**
**As of December 31, 2021**
**Accrual Basis**

|  | Dec 31, 21 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| | |
| **Checking/Savings** | |
| **1000 · Checking Account - Hometown** | 332,282.54 |
| **1010 · Payroll Bank Account - Hometown** | 0.00 |
| **1020 · Checking Account - FHB Mortgage** | 137.07 |
| **Total Checking/Savings** | 332,419.61 |
| | |
| **Accounts Receivable** | |
| **1200 · Accounts Receivable** | 3,032,344.31 |
| | |
| **Total Accounts Receivable** | 3,032,344.31 |
| | |
| **Other Current Assets** | |
| **1320 · Prepaid Insurance** | 55,559.41 |
| **1380 · Cost in Excess** | 24,732.09 |
| **1400 · Due from Owner** | 226,484.37 |
| | |
| **Total Other Current Assets** | 306,775.87 |
| | |
| **Total Current Assets** | 3,671,539.79 |
| | |
| **Fixed Assets** | |
| **1500 · Furniture and Equipment** | 77,365.10 |
| **1600 · Construction Equipment** | 3,118,968.60 |
| **1700 · Autos & Trucks** | 238,251.96 |
| **1800 · Building** | 690,000.00 |
| **1810 · Building Improvements** | 294,342.94 |
| **1900 · Accum Depreciation** | -858,410.35 |
| | |
| **Total Fixed Assets** | 3,560,518.25 |
| | |
| **TOTAL ASSETS** | 7,232,058.04 |
| | |
| **LIABILITIES & EQUITY** | |
| | |
| **Liabilities** | |
| | |
| **Current Liabilities** | |
| | |
| **Accounts Payable** | |
| **2000 · Accounts Payable - Current** | 2,537,385.68 |
| | |
| **Total Accounts Payable** | 2,537,385.68 |

**Credit Cards**

| | |
|---|---|
| **2005 · Capital One Credit Card** | -3,854.10 |
| **2010 · Chase Business Card** | 29,391.73 |
| | |
| **Total Credit Cards** | 25,537.63 |

**Other Current Liabilities**

| | |
|---|---|
| **2100 · Payroll Tax Liability** | 337,158.31 |
| **2110 · Payroll Tax Liability - FIT** | -121.00 |
| **2120 · Payroll Tax Liability - SIT** | 300.63 |
| **2130 · Payroll Tax Liability - Soc Sec** | -520.68 |
| **2140 · Payroll Tax Liability - MC** | -121.79 |
| **2150 · Payroll Tax Liability - FUTA** | 223.87 |
| **2160 · Payroll Tax Liability - SUTA** | 4,002.34 |
| **2170 · Accrued Payroll Ins Burden** | 131,780.16 |
| **2180 · Accrued Payroll Union Burden** | 125,762.55 |
| **2250 · Accrued Real Estate Tax** | 15,299.33 |
| **2400 · Mortgage Payable First Home Ban** | 654,770.42 |
| **24000 · Payroll Liabilities** | 200.00 |
| **2405 · Notes Payable - First Insurance** | 2,952.78 |
| **2425 · Note Payable- CNH Industrial 1** | 34,522.15 |
| **2430 · Notes Payble - Citizens Vehicle** | 9,192.12 |
| **2460 · Notes Payable-First Home Bk SBA** | 66,330.78 |
| **2462 · SBA Disaster Relief Loan** | 150,000.00 |
| **2465 · Notes Payable - Huntington Bank** | 52,959.43 |
| **2490 · Chase Bank Auto Loan** | 26,506.13 |
| **2491 · Note Payable-Komatsu Financial** | 1,802,216.00 |
| **2492 · Note Payable- Bank Of The West** | 348,685.00 |
| **2495 · Notes Payable - Old Second Bank** | 107,895.35 |
| **2496 · Note Payable - Ally GMC Sierra** | 26,146.65 |
| **2497 · COMMERCIAL CREDIT GROUP INC** | 353,160.00 |
| **2500 · Accrued Interest** | 3,451.98 |
| **Total Other Current Liabilities** | 4,252,752.51 |
| | |
| **Total Current Liabilities** | 6,815,675.82 |
| | |
| **Total Liabilities** | 6,815,675.82 |

**Equity**

| | |
|---|---|
| **3000 · Capital Stock** | 1,000.00 |
| **30000 · Opening Balance Equity** | -535,996.50 |
| **3100 · Accum Adj. Account** | 208,342.00 |
| **3200 · Retained Earnings** | -187,977.94 |
| **Net Income** | 931,014.66 |
| | |
| **Total Equity** | 416,382.22 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 7,232,058.04 |

**11:37 AM**
**06/02/2022**
**Accrual Basis**

|  | **Apr 30, 22** |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| | |
| **Checking/Savings** | |
| **1000 · Checking Account - Hometown** | 121,814.15 |
| **1010 · Payroll Bank Account - Hometown** | 0.00 |
| **1020 · Checking Account - FHB Mortgage** | 0.00 |
| **Total Checking/Savings** | 121,814.15 |
| | |
| **Accounts Receivable** | |
| **1200 · Accounts Receivable** | 2,051,071.84 |
| | |
| **Total Accounts Receivable** | 2,051,071.84 |
| | |
| **Other Current Assets** | |
| **1320 · Prepaid Insurance** | 62,137.77 |
| **1380 · Cost in Excess** | 24,732.09 |
| **1400 · Due from Owner** | 226,484.37 |
| | |
| **Total Other Current Assets** | 313,354.23 |
| | |
| **Total Current Assets** | 2,486,240.22 |
| | |
| **Fixed Assets** | |
| **1500 · Furniture and Equipment** | 77,365.10 |
| **1600 · Construction Equipment** | 3,118,968.60 |
| **1700 · Autos & Trucks** | 238,251.96 |
| **1800 · Building** | 690,000.00 |
| **1810 · Building Improvements** | 294,342.94 |
| **1900 · Accum Depreciation** | -1,070,926.17 |
| | |
| **Total Fixed Assets** | 3,348,002.43 |
| | |
| **TOTAL ASSETS** | **5,834,242.65** |
| | |
| **LIABILITIES & EQUITY** | |
| | |
| **Liabilities** | |
| | |
| **Current Liabilities** | |
| | |
| **Accounts Payable** | |
| **2000 · Accounts Payable - Current** | 1,200,704.08 |
| | |
| **Total Accounts Payable** | 1,200,704.08 |

**Credit Cards**

| | |
|---|---:|
| **2005 · Capital One Credit Card** | -3,474.10 |
| **2010 · Chase Business Card** | 29,989.54 |
| **Total Credit Cards** | 26,515.44 |
| | |
| **Other Current Liabilities** | |
| **2100 · Payroll Tax Liability** | 337,158.31 |
| **2110 · Payroll Tax Liability - FIT** | -121.00 |
| **2120 · Payroll Tax Liability - SIT** | 304.51 |
| **2130 · Payroll Tax Liability - Soc Sec** | -505.18 |
| **2140 · Payroll Tax Liability - MC** | -118.17 |
| **2150 · Payroll Tax Liability - FUTA** | 591.54 |
| **2160 · Payroll Tax Liability - SUTA** | 10,552.88 |
| **2170 · Accrued Payroll Ins Burden** | 139,322.22 |
| **2180 · Accrued Payroll Union Burden** | 90,773.83 |
| **2250 · Accrued Real Estate Tax** | 15,299.33 |
| **2400 · Mortgage Payable First Home Ban** | 645,434.06 |
| **24000 · Payroll Liabilities** | 200.00 |
| **2405 · Notes Payable - First Insurance** | 2,952.78 |
| **2425 · Note Payable- CNH Industrial 1** | 32,441.04 |
| **2430 · Notes Payble - Citizens Vehicle** | 51,277.47 |
| **2460 · Notes Payable-First Home Bk SBA** | 62,337.81 |
| **2462 · SBA Disaster Relief Loan** | 150,000.00 |
| **2465 · Notes Payable - Huntington Bank** | 50,559.43 |
| **2490 · Chase Bank Auto Loan** | 26,506.13 |
| **2491 · Note Payable-Komatsu Financial** | 1,774,589.89 |
| **2492 · Note Payable- Bank Of The West** | 324,000.00 |
| **2495 · Notes Payable - Old Second Bank** | 120,117.27 |
| **2496 · Note Payable - Ally GMC Sierra** | 26,146.65 |
| **2497 · COMMERCIAL CREDIT GROUP INC** | 230,000.00 |
| **2500 · Accrued Interest** | 3,451.98 |
| **Total Other Current Liabilities** | 4,093,272.78 |
| | |
| **Total Current Liabilities** | 5,320,492.30 |
| | |
| **Total Liabilities** | 5,320,492.30 |
| | |
| **Equity** | |
| **3000 · Capital Stock** | 1,000.00 |
| **30000 · Opening Balance Equity** | -535,996.50 |
| **3100 · Accum Adj. Account** | 208,342.00 |
| **3200 · Retained Earnings** | 743,036.72 |
| **Net Income** | 97,368.13 |
| | |
| **Total Equity** | 513,750.35 |
| | |
| **TOTAL LIABILITIES & EQUITY** | 5,834,242.65 |

# Form 1120-S Return Summary

For calendar year 2020 or tax year beginning , ending
**Divine Cement Inc.**                                      **26-2036333**

**Ordinary Business Income (Loss)**

| | | |
|---|---|---|
| Total income | 1,326,172 | |
| Total deductions | 2,127,920 | |
| **Ordinary business income (loss)** | | −801,748 |
| | | |
| **Total S Corporation taxes** | | 0 |

**Schedule K, Line 18**

| | |
|---|---|
| Ordinary business income (loss) | −801,748 |
| Net rental real estate income (loss) | |
| Other net rental income (loss) | |
| Interest income | |
| Dividends | |
| Royalties | |
| Short-term capital gain (loss) | |
| Long-term capital gain (loss) | |
| Net Section 1231 gain (loss) | |
| Other income (loss) | |
| Section 179 deduction | |
| Contr butions | |
| Investment interest expense | |
| Section 59(e)(2) expenditures | |
| Other deductions | |
| Foreign taxes paid or accrued | |
| **Income (loss) reconciliation (Schedule K, Line 18)** | −801,748 |

|  | **Schedule L** | | | **Schedule M-1** | |
|---|---|---|---|---|---|
| | Prior Year | Current Year | | | |
| Assets | 1,125,034 | 2,456,960 | Schedule M-1 | | −801,748 |
| Liabilities | 1,125,034 | 2,456,960 | Schedule K, Line 18 | | −801,748 |
| Difference | 0 | 0 | Difference | | 0 |

|  | **Retained Earnings** | | | **Schedule M-3** | |
|---|---|---|---|---|---|
| | Schedule L | RE Reconciliation Worksheet | | | |
| AAA | −1,333,396 | −1,333,396 | Schedule M-3 | | |
| UTI | | | Schedule K, Line 18 | | |
| E&P | | | Difference | | 0 |
| OAA | | | | | |
| Timing | 1,087,472 | 1,087,472 | **Total number of shareholders** | | 2 |
| Total | −245,924 | −245,924 | **Total ownership percentage** | | 100.000000 |

| Form **8879-S** | **IRS *e-file* Signature Authorization for Form 1120-S** | OMB No. 1545-0123 |
|---|---|---|
| | ▶ ERO must obtain and retain completed Form 8879-S. | |
| Department of the Treasury Internal Revenue Service | ▶ Go to *www.irs.gov/Form8879S* for the latest information. | **2020** |
| | For calendar year 2020, or tax year beginning , and ending . | |

| Name of corporation | Employer identification number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

| **Part I** | **Tax Return Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) | **1** | 2,839,535 |
| **2** | Gross profit (Form 1120-S, line 3) | **2** | 1,298,502 |
| **3** | Ordinary business income (loss) (Form 1120-S, line 21) | **3** | -801,748 |
| **4** | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) | **4** | |
| **5** | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) | **5** | -801,748 |

| **Part II** | **Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2020 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize <u>Kuhn & Company, CPAs Holdings, PLLC</u> to enter my PIN <u>36333</u> as my signature
                               ERO firm name                                    Don't enter all zeros
    on the corporation's 2020 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2020 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ 09/15/21 Title ▶ President
                  Lawrence Green

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 36969862379 |
                                                                      Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2020 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ Laima Kiliene _____ Date ▶ 09/15/21

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**                                         Form **8879-S** (2020)

DAA

Form **7004**

(Rev. December 2018)

Department of the Treasury
Internal Revenue Service

## Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

u **File a separate application for each return.**

u **Go to** *www.irs.gov/Form7004* **for instructions and the latest information.**

OMB No. 1545-0233

| | |
|---|---|
| Name **Divine Cement Inc.** | Identifying number **26-2036333** |
| Number, street, and room or suite no. (If P.O. box, see instructions.) **527 Vera Ct** | |
| City, town, state, and Z P code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).) **Joliet**   **IL 60436** | |

**Print or Type**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| Part I | Automatic Extension for Certain Business Income Tax, Information, and Other Returns. See instructions. |
|---|---|

1   Enter the form code for the return listed below that this application is for .................................................................. **25**

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| Part II | All Filers Must Complete This Part |
|---|---|

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here ................................................................................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here ................................................................................................................................ ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .................... ▶ ☐

5a   The application is for calendar year 20 **20**, or tax year beginning ..............., and ending ................'

b   **Short tax year.** If this tax year is less than 12 months, check the reason: ☐ Initial return   ☐ Final return
☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (See instructions–attach explanation.)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax ............................................................................................... | **6** | 0 |
| 7 | **Total** payments and credits. See instructions .................................................................. | **7** | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ....................................................... | **8** | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**

Form **7004** (Rev. 12-2018)

DAA

| Form **1120-S** | | **U.S. Income Tax Return for an S Corporation** ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | OMB No. 1545-0123 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | | | **2020** |

For calendar year 2020 or tax year beginning _____, ending _____

| A | S election effective date **02/29/08** | **TYPE OR PRINT** | Name **Divine Cement Inc.** | D | Employer identification number **26-2036333** |
|---|---|---|---|---|---|
| B | Business activity code number (see instructions) **238100** | | Number, street, and room or suite no. If a P.O. box, see instructions. **527 Vera Ct** | E | Date incorporated **02/29/2008** |
| C | Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code **Joliet                IL 60436** | F | Total assets (see instructions) $ **2,456,960** |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................................ ▶ **2**

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | | |
|---|---|---|---|---|---|
| | **1a** Gross receipts or sales | | 1a | 2,839,535 | |
| | **b** Returns and allowances | | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | | 1c | 2,839,535 |
| | **2** Cost of goods sold (attach Form 1125-A) | | | 2 | 1,541,033 |
| | **3** Gross profit. Subtract line 2 from line 1c | | | 3 | 1,298,502 |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) | | | 4 | |
| | **5** Other income (loss) (see instructions—attach statement) **See Stmt 1** | | | 5 | 27,670 |
| | **6** **Total income (loss).** Add lines 3 through 5 ........................................ ▶ | | | 6 | 1,326,172 |

| Deductions (see instructions for limitations) | | | |
|---|---|---|---|
| **7** Compensation of officers (see instructions—attach Form 1125-E) | | 7 | 84,800 |
| **8** Salaries and wages (less employment credits) | | 8 | 1,421 |
| **9** Repairs and maintenance | | 9 | 8,906 |
| **10** Bad debts | | 10 | |
| **11** Rents | | 11 | |
| **12** Taxes and licenses | | 12 | 24,618 |
| **13** Interest (see instructions) | | 13 | 89,597 |
| **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 14 | 1,387,420 |
| **15** Depletion **(Do not deduct oil and gas depletion.)** | | 15 | |
| **16** Advertising | | 16 | 916 |
| **17** Pension, profit-sharing, etc., plans | | 17 | |
| **18** Employee benefit programs | | 18 | |
| **19** Other deductions (attach statement) **See Stmt 2** | | 19 | 530,242 |
| **20** **Total deductions.** Add lines 7 through 19 ........................................ ▶ | | 20 | 2,127,920 |
| **21** Ordinary business income (loss). Subtract line 20 from line 6 | | 21 | -801,748 |

| Tax and Payments | | | | |
|---|---|---|---|---|
| **22a** Excess net passive income or LIFO recapture tax (see instructions) | 22a | | | |
| **b** Tax from Schedule D (Form 1120-S) | 22b | | | |
| **c** Add lines 22a and 22b (see instructions for additional taxes) | | | 22c | |
| **23a** 2020 estimated tax payments and 2019 overpayment credited to 2020 | 23a | | | |
| **b** Tax deposited with Form 7004 | 23b | | | |
| **c** Credit for federal tax paid on fuels (attach Form 4136) | 23c | | | |
| **d** Reserved for future use | 23d | | | |
| **e** Add lines 23a through 23d | | | 23e | |
| **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ........ ▶ | | | 24 | |
| **25** **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | | 25 | |
| **26** **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid | | | 26 | |
| **27** Enter amount from line 26: **Credited to 2021 estimated tax** ▶ | | **Refunded** ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer **Lawrence Green** | Date | Title **President** | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|

| Paid Preparer Use Only | Print/Type preparer's name **Laima Kiliene** | Preparer's signature **Laima Kiliene** | Date **09/15/21** | Check ☐ if self-employed | PTIN **P01352124** |
|---|---|---|---|---|---|
| | Firm's name ▶ **Kuhn & Company, CPAs Holdings, PLLC** | | | Firm's EIN ▶ **84-4283858** | |
| | Firm's address ▶ **1730 Park St Ste 206 Naperville, IL          60563** | | | Phone no. **630-416-7700** | |

For Paperwork Reduction Act Notice, see separate instructions.                                                                         Form **1120-S** (2020)

DAA

Form 1120-S (2020) **Divine Cement Inc.** 26-2036333 Page **2**

## Schedule B  Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method: **a** [X] Cash **b** [ ] Accrual | | |
| | **c** [ ] Other (specify) u ............................................................ | | |
| **2** | See the instructions and enter the: | | |
| | **a** Business activity u Construction     **b** Product or service u Construction | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a | | |
| | nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation ............ | | X |
| **4** | At the end of the tax year, did the corporation: | | |
| | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any | | |
| | foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) | | |
| | below ........................................................................................ | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) Is 100%, Enter the Date (if any) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or | | |
| | capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a | | |
| | trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below .......................... | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? ........................... | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of restricted stock .............................................. u ...................... | | |
| | **(ii)** Total shares of non-restricted stock ........................................ u ...................... | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? ............ | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | **(i)** Total shares of stock outstanding at the end of the tax year ..................... u ...................... | | |
| | **(ii)** Total shares of stock outstanding if all instruments were executed .............. u ...................... | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide | | |
| | information on any reportable transaction? ............................................................... | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................ u [ ] | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount | | |
| | Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a | | |
| | basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and** | | |
| | **(b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in | | |
| | gain reduced by net recognized built-in gain from prior years. See instructions .................. u $ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business | | |
| | in effect during the tax year? See instructions ........................................................... | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions ................................... | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years | | |
| | preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **11** | Does the corporation satisfy **both** of the following conditions? ........................................... | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2020)

DAA

Form 1120-S (2020) **Divine Cement Inc.** 26-2036333 Page **3**

## Schedule B  Other Information (see instructions) *(continued)*

|  |  | Yes | No |
|---|---|---|---|
| **12** | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? |  | X |
|  | If "Yes," enter the amount of principal reduction .................................................... u $ |  |  |
| **13** | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions |  | X |
| **14a** | Did the corporation make any payments in 2020 that would require it to file Form(s) 1099? | X |  |
| **b** | If "Yes," did the corporation file or will it file required Forms 1099? | X |  |
| **15** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? |  | X |
|  | If "Yes," enter the amount from Form 8996, line 15 .................................................. u $ |  |  |

## Schedule K  Shareholders' Pro Rata Share Items

|  |  |  |  |  | Total amount |
|---|---|---|---|---|---|
| | **1** | Ordinary business income (loss) (page 1, line 21) | | **1** | **−801,748** |
| | **2** | Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** | Other gross rental income (loss) | **3a** | | |
| | **b** | Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| **Income (Loss)** | **4** | Interest income | | **4** | |
| | **5** | Dividends: **a** Ordinary dividends | | **5a** | |
| | | **b** Qualified dividends | **5b** | | |
| | **6** | Royalties | | **6** | |
| | **7** | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **7** | |
| | **8a** | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) | | **8a** | |
| | **b** | Collectibles (28%) gain (loss) | **8b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) | **8c** | | |
| | **9** | Net section 1231 gain (loss) (attach Form 4797) | | **9** | |
| | **10** | Other income (loss) (see instructions) ............ Type u | | **10** | |
| **Deductions** | **11** | Section 179 deduction (attach Form 4562) | | **11** | |
| | **12a** | Charitable contributions | | **12a** | |
| | **b** | Investment interest expense | | **12b** | |
| | **c** | Section 59(e)(2) expenditures ................ Type u | | **12c** | |
| | **d** | Other deductions (see instructions) ............ Type u | | **12d** | |
| **Credits** | **13a** | Low-income housing credit (section 42(j)(5)) | | **13a** | |
| | **b** | Low-income housing credit (other) | | **13b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **13c** | |
| | **d** | Other rental real estate credits (see instructions)   Type u | | **13d** | |
| | **e** | Other rental credits (see instructions) .......... Type u | | **13e** | |
| | **f** | Biofuel producer credit (attach Form 6478) | | **13f** | |
| | **g** | Other credits (see instructions) ............... Type u | | **13g** | |
| **Foreign Transactions** | **14a** | Name of country or U.S. possession u | | | |
| | **b** | Gross income from all sources | | **14b** | |
| | **c** | Gross income sourced at shareholder level | | **14c** | |
| | | Foreign gross income sourced at corporate level | | | |
| | **d** | Reserved for future use | | **14d** | |
| | **e** | Foreign branch category | | **14e** | |
| | **f** | Passive category | | **14f** | |
| | **g** | General category | | **14g** | |
| | **h** | Other (attach statement) | | **14h** | |
| | | Deductions allocated and apportioned at shareholder level | | | |
| | **i** | Interest expense | | **14i** | |
| | **j** | Other | | **14j** | |
| | | Deductions allocated and apportioned at corporate level to foreign source income | | | |
| | **k** | Reserved for future use | | **14k** | |
| | **l** | Foreign branch category | | **14l** | |
| | **m** | Passive category | | **14m** | |
| | **n** | General category | | **14n** | |
| | **o** | Other (attach statement) | | **14o** | |
| | | Other information | | | |
| | **p** | Total foreign taxes (check one): u ☐ Paid ☐ Accrued ......................... u | | **14p** | |
| | **q** | Reduction in taxes available for credit (attach statement) | | **14q** | |
| | **r** | Other foreign tax information (attach statement) | | | |

DAA

Form **1120-S** (2020)

09/15/2021 10:50 AM Pg 9

Form 1120-S (2020)   **Divine Cement Inc.**                           26-2036333                                    Page **4**

## Schedule K   Shareholders' Pro Rata Share Items (continued)

| | | | Total amount |
|---|---|---|---|
| **Alternative Minimum Tax (AMT) Items** | **15a** Post-1986 depreciation adjustment | 15a | 170 |
| | **b** Adjusted gain or loss | 15b | |
| | **c** Depletion (other than oil and gas) | 15c | |
| | **d** Oil, gas, and geothermal properties – gross income | 15d | |
| | **e** Oil, gas, and geothermal properties – deductions | 15e | |
| | **f** Other AMT items (attach statement) | 15f | |
| **Items Affecting Shareholder Basis** | **16a** Tax-exempt interest income | 16a | |
| | **b** Other tax-exempt income | 16b | |
| | **c** Nondeductible expenses | 16c | 47,502 |
| | **d** Distributions (attach statement if required) (see instructions) | 16d | 226,484 |
| | **e** Repayment of loans from shareholders | 16e | |
| **Other Information** | **17a** Investment income | 17a | |
| | **b** Investment expenses | 17b | |
| | **c** Dividend distributions paid from accumulated earnings and profits | 17c | |
| | **d** Other items and amounts (attach statement)     See Statement 3 | | |
| **Recon- ciliation** | **18** **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 14p | 18 | −801,748 |

## Schedule L   Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| **1** | Cash | | 45,023 | | 173,962 |
| **2a** | Trade notes and accounts receivable | | | | |
| **b** | Less allowance for bad debts | ( ) | | ( ) | |
| **3** | Inventories | | | | |
| **4** | U.S. government obligations | | | | |
| **5** | Tax-exempt securities (see instructions) | | | | |
| **6** | Other current assets (attach statement) | | | | |
| **7** | Loans to shareholders | | | | |
| **8** | Mortgage and real estate loans | | | | |
| **9** | Other investments (attach statement) | | | | |
| **10a** | Buildings and other depreciable assets | 1,473,682 | | 2,815,758 | |
| **b** | Less accumulated depreciation | ( 393,671 | 1,080,011 | ( 532,760 | 2,282,998 |
| **11a** | Depletable assets | | | | |
| **b** | Less accumulated depletion | ( ) | | ( ) | |
| **12** | Land (net of any amortization) | | | | |
| **13a** | Intangible assets (amortizable only) | | | | |
| **b** | Less accumulated amortization | ( ) | | ( ) | |
| **14** | Other assets (attach statement) | | | | |
| **15** | Total assets | | 1,125,034 | | 2,456,960 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year | | 917,761 | | 2,106,419 |
| **18** | Other current liabilities (attach statement) Stmt 4 | | 417,451 | | 388,123 |
| **19** | Loans from shareholders | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more | | | | |
| **21** | Other liabilities (attach statement) | | | | |
| **22** | Capital stock | | | | |
| **23** | Additional paid-in capital | | 208,342 | | 208,342 |
| **24** | Retained earnings | | −418,520 | | −245,924 |
| **25** | Adjustments to shareholders' equity (attach statement) | | | | |
| **26** | Less cost of treasury stock | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity | | 1,125,034 | | 2,456,960 |

Form **1120-S** (2020)

DAA

Form 1120-S (2020) **Divine Cement Inc.**                              26-2036333                              Page **5**

### Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| **1** | Net income (loss) per books | **399,080** | **5** | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): | | **a** | Tax-exempt interest $ | | |
| **3** | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 14p (itemize): | | **6** | Deductions included on Schedule K, lines 1 through 12 and 14p, not charged against book income this year (itemize): | | |
| **a** | Depreciation $ | | **a** | Depreciation $ 1,248,330 | 1,248,330 | |
| **b** | Travel and entertainment $ 45,713 | | | | | |
| | Stmt 5 1,789 | **47,502** | **7** | Add lines 5 and 6 | 1,248,330 | |
| **4** | Add lines 1 through 3 | **446,582** | **8** | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | **-801,748** | |

### Schedule M-2   Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|---|
| **1** | Balance at beginning of tax year | **-484,146** | | | |
| **2** | Ordinary income from page 1, line 21 | | | | |
| **3** | Other additions | | | | |
| **4** | Loss from page 1, line 21 | ( 801,748) | | | |
| **5** | Other reductions                Stmt 6 | ( 47,502) | | | ( ) |
| **6** | Combine lines 1 through 5 | **-1,333,396** | | | |
| **7** | Distributions | | | | |
| **8** | Balance at end of tax year. Subtract line 7 from line 6 | **-1,333,396** | | | |

Form **1120-S** (2020)

DAA

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

### Cost of Goods Sold

u **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
u **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 826,343 |
| **3** | Cost of labor | **3** | 318,530 |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) Stmt 7 | **5** | 396,160 |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,541,033 |
| **7** | Inventory at end of year | **7** | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,541,033 |

**9a** Check all methods used for valuing closing inventory:

    *(i)* ☐ Cost

    *(ii)* ☐ Lower of cost or market

    *(iii)* ☐ Other (Specify method used and attach explanation.) u

**b** Check if there was a writedown of subnormal goods ............................................................ u ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ u ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

671120

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**          **2020**
Department of the Treasury
Internal Revenue Service          For calendar year 2020, or tax year

beginning [          ]          ending [          ]

**Shareholder's Share of Income, Deductions,**
**Credits, etc.**          } **See back of form and separate instructions.**

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−408,891** | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items **A        87** |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis **C*        STMT** |
| 12 | Other deductions **D        115,507** | | |
| | | 17 | Other information **V*        STMT** |
| | | | **AC*        STMT** |
| | | | **AD*        STMT** |

**Part I**          **Information About the Corporation**

**A** Corporation's employer identification number
**26-2036333**

**B** Corporation's name, address, city, state, and ZIP code
**Divine Cement Inc.**

**527 Vera Ct**
**Joliet          IL  60436**

**C** IRS Center where corporation filed return
**e-file**

**Part II**          **Information About the Shareholder**

**D** Shareholder's identifying number
▓▓▓▓▓**5676**

**E** Shareholder's name, address, city, state, and ZIP code
**Lawrence Green**
**811 Pearson Dr**

**Joliet          IL  60435**

**F** Current year allocation percentage  . . . . . . . . . . . . . . .   **51.000000** %

**G** Shareholder's number of shares
Beginning of tax year  . . . . . . . . . . . . . . . . . . . . .   **51**
End of tax year  . . . . . . . . . . . . . . . . . . . . . . . . .   **51**

**H** Loans from shareholder
Beginning of tax year  . . . . . . . . . . . . . . . .   $ _____**0**
End of tax year  . . . . . . . . . . . . . . . . . . . .   $ _____**0**

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 19 | ☐ More than one activity for passive activity purposes* |

* See attached statement for additional information.

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.** www.irs.gov/Form1120S          **Schedule K-1 (Form 1120-S) 2020**
DAA

671120

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2020**
For calendar year 2020, or tax year

beginning _____   ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**    } **See back of form and separate instructions.**

**Part III**  **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items**

| Box | Description | Box | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) −392,857 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Foreign transactions |
| 6 | Royalties | | |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | | |
| 10 | Other income (loss) | 15 | Alternative minimum tax (AMT) items  A  83 |
| 11 | Section 179 deduction | 16 | Items affecting shareholder basis  C*  STMT |
| 12 | Other deductions  D  110,977 | | |
| | | 17 | Other information  V*  STMT |
| | | | AC*  STMT |
| | | | AD*  STMT |
| 18 | More than one activity for at-risk purposes* | | |
| 19 | More than one activity for passive activity purposes* | | |

* See attached statement for additional information.

**Part I**    **Information About the Corporation**

**A** Corporation's employer identification number
26-2036333

**B** Corporation's name, address, city, state, and ZIP code
Divine Cement Inc.

527 Vera Ct
Joliet          IL  60436

**C** IRS Center where corporation filed return
e-file

**Part II**    **Information About the Shareholder**

**D** Shareholder's identifying number
███████7169

**E** Shareholder's name, address, city, state, and ZIP code
Patrice Green
811 Pearson Dr

Joliet          IL  60435

**F** Current year allocation percentage ............... 49.000000 %

**G** Shareholder's number of shares
Beginning of tax year .................... 49
End of tax year .......................... 49

**H** Loans from shareholder
Beginning of tax year ............... $ 0
End of tax year ..................... $ 0

For IRS Use Only

Form **1125-E**

(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

u **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**

u **Information about Form 1125-E and its separate instructions is at** *www.irs.gov/form1125e.*

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Lawrence Green | 5676 | 100.000 % | % | % | |
| Patrice Green | 7169 | 100.000 % | 49.000 % | % | 84,800 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** | Total compensation of officers | **2** | 84,800 |
| **3** | Compensation of officers claimed on Form 1125-A or elsewhere on return | **3** | |
| **4** | Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return | **4** | 84,800 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

DAA

| Form **4562** | | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|---|
| | | **(Including Information on Listed Property)** | | **2020** |
| Department of the Treasury | | ⏷ Attach to your tax return. | | |
| Internal Revenue Service  (99) | | ⏷ Go to *www.irs.gov/Form4562* for instructions and the latest information. | | Attachment Sequence No.  **179** |

Name(s) shown on return: **Divine Cement Inc.**  Identifying number: **26-2036333**

Business or activity to which this form relates: **Regular Depreciation**

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | 1,040,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,590,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2019 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2021. Add lines 9 and 10, less line 12 ......... ▶ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | 1,317,076 |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2020 | **17** | 55,714 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ......... ⏷ | | |

**Section B—Assets Placed in Service During 2020 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only–see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | 10/14/20 | 5,000 | 39 yrs. | MM | S/L | 27 |
| | Various | 20,000 | 39.0 | MM | S/L | 64 |

**Section C—Assets Placed in Service During 2020 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | 14,539 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 1,387,420 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.  Form **4562** (2020)

DAA

09/15/2021 10:50 AM Pg 6

**Divine Cement Inc.**            **26-2036333**

Form 4562 (2020)                                                       Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A—Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a** Do you have evidence to support the business/investment use claimed?   Yes  [X] No   **24b** If "Yes," is the evidence written?   Yes   No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions ............. | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| See Statement 8 | | % | 144,659 | 109,359 | | | 14,539 | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ............. | | | | | | **28** | 14,539 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 ............................................ | | | | | | | **29** | |

**Section B—Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year .... | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven .................................. | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 ...................... | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? ................ | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? .... | | | | | | | | | | | | |

**Section C—Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | X |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners .................. | | X |
| **39** | Do you treat all use of vehicles by employees as personal use? | | X |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | X |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions .................. | | X |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2020 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2020 tax year ...................................... | | | **43** | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report ........................ | | | **44** | | |

DAA                                                         Form **4562** (2020)

## Section 199A Information Worksheet

| Form **1120-S** | | **2020** |
|---|---|---|
| | For calendar year 2020 or tax year beginning _____ , ending _____ | |

| Name | Employer Identification Number |
|---|---|
| **Divine Cement Inc.** | **26-2036333** |

| | **Activity Description** | **Pass-Through Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | Page 1 Activity | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −801,748 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 404,751 | | | | |
| **Qualified property** | 2,815,758 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received
W-2 wages allocable to qualified payments
Section 199A(g) deduction

**Section 199A REIT dividends**

26-2036333

**Federal Statements**

## Statement 1 - Form 1120-S, Page 1, Line 5 - Other Income (Loss)

| Description | Amount |
|---|---|
| | $ 27,670 |
| Total | $ 27,670 |

## Statement 2 - Form 1120-S, Page 1, Line 19 - Other Deductions

| Description | Amount |
|---|---|
| Accounting & Professional | $ 124,648 |
| Equipm, Auto and Truck Exp | 45,147 |
| Bank Service Charges | 3,551 |
| Employee Welfare | 825 |
| Insurance | 64,708 |
| Misc Expenses | 7,581 |
| Office Expense | 21,131 |
| Outside Services | 100,800 |
| Postage & Delivery | 551 |
| Small Tools & Supplies | 21,843 |
| Telephone | 9,719 |
| Training, Education & Safety | 7,698 |
| Travel | 17,176 |
| Union Burden | 87,144 |
| Utilities | 16,007 |
| 50% of Meals | 1,713 |
| Total | $ 530,242 |

## Statement 3 - Form 1120-S, Page 4, Schedule K, Line 17d - Other Items and Amounts

| Description | Amount |
|---|---|
| Section 199A Information - See Attached Wrk | |

## Statement 4 - Form 1120-S, Page 4, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| Unpaid payroll taxes | $ 400,508 | $ 346,227 |
| Credit Cards Payable | 16,943 | 41,896 |
| Total | $ 417,451 | $ 388,123 |

## Statement 5 - Form 1120-S, Page 5, Schedule M-1, Line 3 - Expenses on Books Not on Return

| Description | Amount |
|---|---|
| Fines and Penalties | $ 1,789 |
| Total | $ 1,789 |

## Statement 6 - Form 1120-S, Page 5, Schedule M-2, Line 5(a) - Other Reductions

| Description | Amount |
|---|---|
| Fines and Penalties | $      1,789 |
| Travel & Entertainment | 45,713 |
| Total | $     47,502 |

26-2036333

**Federal  Statements**

## Statement 7 - Form 1125-A, Line 5 - Other Costs

| Description | Amount |
|---|---:|
| Equipment Rental | $  31,059 |
| Workers Comp Ins | 16,087 |
| Union Burden | 349,014 |
| Total | $  396,160 |

26-2036333

# Federal Statements

**Regular Depreciation**

### Statement 8 - Form 4562, Part V, Line 26 - Property Used More Than 50% in Qualified Business

| Property Type | Date in Service | Busn Use % | Cost or Basis | Basis For Depr | Per | Meth | Deduct | Sec 179 |
|---|---|---|---|---|---|---|---|---|
| GMC 1500 | 1/01/13 | 100.00 | $ 10,000 | $ 10,000 | 5.0 | 200DBHY | $ | $ |
| GMC Sierra Truck | 8/15/15 | 100.00 | 29,000 | 29,000 | 5.0 | 200DBHY | 1,975 | |
| 2015 Kia Sorento SUV (Citizens Bank loan) | 4/01/18 | 100.00 | 17,200 | | 5.0 | 200DBHY | | |
| 2015 GMC Yukon | 10/04/19 | 100.00 | 42,959 | 24,859 | 5.0 | 200DBMQ | 9,943 | |
| Truck | 3/01/15 | 100.00 | 30,000 | 30,000 | 5.0 | 200DBHY | 1,728 | |
| Utility Truck | 3/01/15 | 100.00 | 12,000 | 12,000 | 5.0 | 200DBHY | 691 | |
| Dump Truck | 6/01/15 | 100.00 | 3,500 | 3,500 | 5.0 | 200DBHY | 202 | |
| Total | | | $ 144,659 | $ 109,359 | | | $ 14,539 | $ 0 |

**Federal Statements**

Lawrence Green

█████5676

## Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Fines and Penalties | $ 912 |
| Entertainment | 22,440 |
| Page 1 Meals | 874 |
| Total | $ 24,226 |

## Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2019 | 1,565,510 |
| 8990 Gross Receipts for 2018 | 1,536,852 |
| 8990 Gross Receipts for 2017 | 458,749 |

## Schedule K-1, Box 17, Code AD - Other Information

| Description | Shareholder Amount |
|---|---|
| Gain on Excess Distribution | 115,507 |



26-2036333

**Federal Statements**

**Patrice Green**

████████7169

### Schedule K-1, Box 16, Code C - Nondeductible Expenses

| Description | Shareholder Amount |
|---|---|
| Fines and Penalties | $        877 |
| Entertainment | 21,560 |
| Page 1 Meals | 839 |
| Total | $     23,276 |

### Schedule K-1, Box 17, Code AC - Gross Receipts for Section 448(c)

| Description | Shareholder Amount |
|---|---|
| 8990 Gross Receipts for 2019 | 1,504,117 |
| 8990 Gross Receipts for 2018 | 1,476,584 |
| 8990 Gross Receipts for 2017 | 440,758 |

### Schedule K-1, Box 17, Code AD - Other Information

| Description | Shareholder Amount |
|---|---|
| Gain on Excess Distribution | 110,977 |

| | Schedule K-1, Box 17, Code V | | |
|---|---|---|---|
| Form **1120-S**<br>Schedule K-1 | **Shareholder's Section 199A  Information** | | **2020** |
| | For calendar year 2020 or tax year beginning                        , ending | | |

| Name<br>**Divine Cement Inc.**<br>**Lawrence Green** | | | Taxpayer Identification Number<br>**26-2036333**<br>**5676** |

|  | **Activity  Description** | **Pass-Through<br>Entity EIN** | **PTP    Aggregated    SSTB** |
|---|---|---|---|
| **Column A** | Page 1 Activity | | |
| **Column B** | | | |
| **Column C** | | | |
| **Column D** | | | |
| **Column E** | | | |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −408,891 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 206,423 | | | | |
| **Qualified property** | 1,436,037 | | | | |

**Other  Information:**

    QBI allocable to cooperative pmts received
    W-2 wages allocable to qualified payments
    Section 199A(g) deduction

**Section 199A REIT dividends**

| Form **1120-S** Schedule K-1 | **Schedule K-1, Box 17, Code V Shareholder's Section 199A Information** | **2020** |
|---|---|---|
| | For calendar year 2020 or tax year beginning                    , ending | |

| Name | Taxpayer Identification Number |
|---|---|
| **Divine Cement Inc.** **Patrice Green** | **26-2036333** **7169** |

| | **Activity Description** | **Pass-Through Entity EIN** | **PTP** | **Aggregated** | **SSTB** |
|---|---|---|---|---|---|
| **Column A** | Page 1 Activity | | ☐ | ☐ | ☐ |
| **Column B** | | | ☐ | ☐ | ☐ |
| **Column C** | | | ☐ | ☐ | ☐ |
| **Column D** | | | ☐ | ☐ | ☐ |
| **Column E** | | | ☐ | ☐ | ☐ |

| **QBI or Qualified PTP items:** | **Column A** | **Column B** | **Column C** | **Column D** | **Column E** |
|---|---|---|---|---|---|
| Ordinary business income (loss) | −392,857 | | | | |
| Net rental real estate income (loss) | | | | | |
| Other net rental income (loss) | | | | | |
| Royalty income (loss) | | | | | |
| Section 1231 gain (loss) | | | | | |
| Other income (loss) | | | | | |
| Section 179 deduction | | | | | |
| Other deductions | | | | | |
| **W-2 wages** | 198,328 | | | | |
| **Qualified property** | 1,379,721 | | | | |

**Other Information:**

QBI allocable to cooperative pmts received

W-2 wages allocable to qualified payments

Section 199A(g) deduction

**Section 199A REIT dividends**

26-2036333

09/15/2021  10:50 AM

# Federal Asset Report

Page 1

## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 29 | Cement Screed | 1/01/20 | 1,800 | | | X | 0 | 5 | MQ | 200DB | 0 | 1,800 |
| 30 | Concrete Steel Forms | 6/12/20 | 9,500 | | | X | 0 | 5 | MQ | 200DB | 0 | 9,500 |
| 31 | 2003 Boom Truck | 6/08/20 | 25,240 | | | X | 0 | 5 | MQ | 200DB | 0 | 25,240 |
| 32 | 2005 Big Tex Trailer | 6/11/20 | 8,500 | | | X | 0 | 5 | MQ | 200DB | 0 | 8,500 |
| 33 | Curb Machine ('06 M-1000 Model) | 5/06/20 | 141,453 | | | X | 0 | 5 | MQ | 200DB | 0 | 141,453 |
| 34 | 2015 GMC Sierra | 1/01/20 | 28,153 | | | X | 0 | 5 | MQ | 200DB | 0 | 28,153 |
| 35 | Wheel Loader - 2012 Case 321E III | 7/28/20 | 47,500 | | | X | 0 | 5 | MQ | 200DB | 0 | 47,500 |
| 36 | Curb Machine Parts | 8/21/20 | 5,349 | | | X | 0 | 5 | MQ | 200DB | 0 | 5,349 |
| 37 | WM Olsen Trailer | 10/13/20 | 6,500 | | | X | 0 | 5 | MQ | 200DB | 0 | 6,500 |
| 38 | Wirtgen Slipform Machine | 11/15/20 | 1,026,949 | | | X | 0 | 5 | MQ | 200DB | 0 | 1,026,949 |
| 39 | 48" Long Sidewalk/Shoulder Mold | 12/08/20 | 13,557 | | | X | 0 | 5 | MQ | 200DB | 0 | 13,557 |
| | | | 1,314,501 | | | | 0 | | | | 0 | 1,314,501 |
| **7-year GDS Property:** | | | | | | | | | | | | |
| 40 | Furniture | 12/11/20 | 2,575 | | | X | 0 | 7 | MQ | 200DB | 0 | 2,575 |
| | | | 2,575 | | | | 0 | | | | 0 | 2,575 |
| **Non-Residential Real Property:** | | | | | | | | | | | | |
| 41 | Resurface Office Floors | 10/14/20 | 5,000 | | | | 5,000 | 39 | MM | S/L | 0 | 27 |
| 42 | Drafting Room Remodel | 10/14/20 | 10,000 | | | | 10,000 | 39 | MM | S/L | 0 | 53 |
| 43 | Storage Shelf Reconstruction | 12/03/20 | 10,000 | | | | 10,000 | 39 | MM | S/L | 0 | 11 |
| | | | 25,000 | | | | 25,000 | | | | 0 | 91 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 2 | Power Curber | 4/01/14 | 10,000 | | | X | 5,000 | 7 | HY | 200DB | 9,331 | 446 |
| 3 | Trailer | 4/01/14 | 2,200 | | | | 2,200 | 7 | HY | 200DB | 1,906 | 196 |
| 4 | GMC 6500 Truck | 4/01/14 | 8,500 | | | | 8,500 | 7 | HY | 200DB | 7,362 | 759 |
| 7 | Tamper | 3/01/15 | 1,200 | | | | 1,200 | 7 | HY | 200DB | 932 | 107 |
| 8 | Trowel Machine | 6/01/15 | 1,200 | | | | 1,200 | 7 | HY | 200DB | 932 | 107 |
| 9 | Vibrator Screed | 6/01/15 | 3,000 | | | | 3,000 | 7 | HY | 200DB | 2,331 | 268 |
| 11 | Drill | 6/01/15 | 1,000 | | | | 1,000 | 7 | HY | 200DB | 777 | 89 |
| 12 | Pumps | 7/01/15 | 1,100 | | | | 1,100 | 7 | HY | 200DB | 854 | 99 |
| 14 | Construction Equipment | 12/01/16 | 103,100 | | | | 103,100 | 7 | HY | 200DB | 66,869 | 10,352 |
| 15 | Office Equipment | 12/01/16 | 58,000 | | | | 58,000 | 7 | HY | 200DB | 37,618 | 5,823 |
| 16 | 2017 5-year property | 6/30/17 | 2,000 | | | | 2,000 | 5 | HY | 200DB | 1,424 | 230 |
| 17 | 2017 7-year property | 6/30/17 | 101,158 | | | | 101,158 | 7 | HY | 200DB | 56,920 | 12,640 |
| 18 | 2018 Office Equipment | 10/01/18 | 14,790 | | | X | 0 | 7 | HY | 200DB | 14,790 | 0 |
| 19 | 2018 Construction Equipment | 7/01/18 | 17,725 | | | X | 0 | 7 | HY | 200DB | 17,725 | 0 |
| 20 | 2010 GMC Sierra (Jorge Castillo) | 8/17/18 | 2,000 | | | X | 0 | 5 | HY | 200DB | 2,000 | 0 |
| 21 | GMC Truck (Leticia Mendoza) | 9/26/18 | 7,000 | | | X | 0 | 5 | HY | 200DB | 7,000 | 0 |
| 22 | 2008 GMC Acadia | 1/08/18 | 6,000 | | | X | 0 | 5 | HY | 200DB | 6,000 | 0 |
| 24 | Office/Warehouse Facility | 9/05/18 | 690,000 | | | | 690,000 | 39 | MM | S/L | 22,853 | 17,692 |
| 25 | Office/Warehouse Facility Improvements | 9/05/18 | 269,343 | | | | 269,343 | 39 | MM | S/L | 8,921 | 6,906 |
| 26 | 2010 Int'l 4300 | 3/27/19 | 15,000 | | | X | 0 | 5 | MQ | 200DB | 15,000 | 0 |
| 27 | 2002 Sterling Acterra | 3/27/19 | 14,707 | | | X | 0 | 5 | MQ | 200DB | 14,707 | 0 |
| | | | 1,329,023 | | | | 1,246,801 | | | | 296,252 | 55,714 |
| **Listed Property:** | | | | | | | | | | | | |
| 1 | GMC 1500 | 1/01/13 | 10,000 | | | | 10,000 | 5 | HY | 200DB | 2,880 | 0 |
| 13 | GMC Sierra Truck | 8/15/15 | 29,000 | | | | 29,000 | 5 | HY | 200DB | 16,360 | 1,975 |
| 23 | 2015 Kia Sorento SUV (Citizens Bank loan) | 4/01/18 | 17,200 | | | X | 0 | 5 | HY | 200DB | 17,200 | 0 |
| 28 | 2015 GMC Yukon | 10/04/19 | 42,959 | | | X | 24,859 | 5 | MQ | 200DB | 18,100 | 9,943 |
| 5 | Truck | 3/01/15 | 30,000 | | | | 30,000 | 5 | HY | 200DB | 28,272 | 1,728 |
| 6 | Utility Truck | 3/01/15 | 12,000 | | | | 12,000 | 5 | HY | 200DB | 11,309 | 691 |
| 10 | Dump Truck | 6/01/15 | 3,500 | | | | 3,500 | 5 | HY | 200DB | 3,298 | 202 |
| | | | 144,659 | | | | 109,359 | | | | 97,419 | 14,539 |

26-2036333

# Federal Asset Report
## Form 1120-S, Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv Meth | Prior | Current |
|-------|-------------|-----------------|------|-------|---------|-------|----------------|-----|-----------|-------|---------|
| | **Grand Totals** | | 2,815,758 | | | | 1,381,160 | | | 393,671 | 1,387,420 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | 0 | 0 |
| | **Net Grand Totals** | | 2,815,758 | | | | 1,381,160 | | | 393,671 | 1,387,420 |

09/15/2021  10:50 AM

26-2036333

**Bonus Depreciation Report**

Page 1

Form 1120-S, Page 1

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|---|---|---|---|---|---|---|---|---|
| 2 | Power Curber | 4/01/14 | 10,000 | | 0 | 0 | 5,000 | 5,000 |
| 18 | 2018 Office Equipment | 10/01/18 | 14,790 | | 0 | 0 | 14,790 | 0 |
| 19 | 2018 Construction Equipment | 7/01/18 | 17,725 | | 0 | 0 | 17,725 | 0 |
| 20 | 2010 GMC Sierra (Jorge Castillo) | 8/17/18 | 2,000 | | 0 | 0 | 2,000 | 0 |
| 21 | GMC Truck (Leticia Mendoza) | 9/26/18 | 7,000 | | 0 | 0 | 7,000 | 0 |
| 22 | 2008 GMC Acadia | 1/08/18 | 6,000 | | 0 | 0 | 6,000 | 0 |
| 23 | 2015 Kia Sorento SUV (Citizens Bank loan) | 4/01/18 | 17,200 | 100 | 0 | 0 | 17,200 | 0 |
| 26 | 2010 Int'l 4300 | 3/27/19 | 15,000 | | 0 | 0 | 15,000 | 0 |
| 27 | 2002 Sterling Acterra | 3/27/19 | 14,707 | | 0 | 0 | 14,707 | 0 |
| 28 | 2015 GMC Yukon | 10/04/19 | 42,959 | 100 | 0 | 0 | 18,100 | 24,859 |
| 29 | Cement Screed | 1/01/20 | 1,800 | | 0 | 1,800 | 0 | 0 |
| 30 | Concrete Steel Forms | 6/12/20 | 9,500 | | 0 | 9,500 | 0 | 0 |
| 31 | 2003 Boom Truck | 6/08/20 | 25,240 | | 0 | 25,240 | 0 | 0 |
| 32 | 2005 Big Tex Trailer | 6/11/20 | 8,500 | | 0 | 8,500 | 0 | 0 |
| 33 | Curb Machine ('06 M-1000 Model) | 5/06/20 | 141,453 | | 0 | 141,453 | 0 | 0 |
| 34 | 2015 GMC Sierra | 1/01/20 | 28,153 | | 0 | 28,153 | 0 | 0 |
| 35 | Wheel Loader - 2012 Case 321E III | 7/28/20 | 47,500 | | 0 | 47,500 | 0 | 0 |
| 36 | Curb Machine Parts | 8/21/20 | 5,349 | | 0 | 5,349 | 0 | 0 |
| 37 | WM Olsen Trailer | 10/13/20 | 6,500 | | 0 | 6,500 | 0 | 0 |
| 38 | Wirtgen Slipform Machine | 11/15/20 | 1,026,949 | | 0 | 1,026,949 | 0 | 0 |
| 39 | 48" Long Sidewalk/Shoulder Mold | 12/08/20 | 13,557 | | 0 | 13,557 | 0 | 0 |
| 40 | Furniture | 12/11/20 | 2,575 | | 0 | 2,575 | 0 | 0 |
| | **Grand Total** | | 1,464,457 | | 0 | 1,317,076 | 117,522 | 29,859 |

| Form **1120-S** | **Schedule K-1 Summary Worksheet** | **2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

| | Shareholder Name | SSN/EIN |
|---|---|---|
| Column A | Lawrence Green | 5676 |
| Column B | Patrice Green | 7169 |
| Column C | | |
| Column D | | |

| | Schedule K Items | Column A | Column B | Column C | Column D | Sch K Total |
|---|---|---|---|---|---|---|
| 1 | Ordinary income | -408,891 | -392,857 | | | -801,748 |
| 2 | Net rental RE inc | | | | | |
| 3c | Net other rental inc | | | | | |
| 4 | Interest income | | | | | |
| 5a | Ordinary dividends | | | | | |
| 5b | Qualified dividends | | | | | |
| 6 | Royalties | | | | | |
| 7 | Net ST capital gain | | | | | |
| 8a | Net LT capital gain | | | | | |
| 8b | Collectibles 28% gain | | | | | |
| 8c | Unrecap Sec 1250 | | | | | |
| 9 | Net Sec 1231 gain | | | | | |
| 10 | Other income (loss) | | | | | |
| 11 | Sec 179 deduction | | | | | |
| 12a | Contributions | | | | | |
| 12b | Invest interest exp | | | | | |
| 12c | Sec 59(e)(2) exp | | | | | |
| 12d | Other deductions | | | | | |
| 13a | Low-inc house 42j5 | | | | | |
| 13b | Low-inc house other | | | | | |
| 13c | Qualif rehab exp | | | | | |
| 13d | Rental RE credits | | | | | |
| 13e | Other rental credits | | | | | |
| 13f | Biofuel credit | | | | | |
| 13g | Other credits | | | | | |
| 14b | Gross inc all src | | | | | |
| 14d-f | Total foreign inc | | | | | |
| 14g-k | Total foreign deds | | | | | |
| 14l | Total foreign taxes | | | | | |
| 14m | Reduct in taxes | | | | | |
| 15a | Depr adjustment | 87 | 83 | | | 170 |
| 15b | Adjusted gain (loss) | | | | | |
| 15c | Depletion | | | | | |
| 15d | Inc-oil/gas/geoth | | | | | |
| 15e | Ded-oil/gas/geoth | | | | | |
| 15f | Other AMT items | | | | | |
| 16a | Tax-exempt interest | | | | | |
| 16b | Other tax-exempt | | | | | |
| 16c | Nonded expense | 24,226 | 23,276 | | | 47,502 |
| 16d | Distr butions | 115,507 | 110,977 | | | 226,484 |
| 16e | Shr loan repmts | | | | | |
| 17a | Investment income | | | | | |
| 17b | Investment expense | | | | | |
| 18 | Income (loss) | -408,891 | -392,857 | | | -801,748 |

| Form **1120-S** | **Retained Earnings Reconciliation Worksheet** | **2020** |
|---|---|---|
| | For calendar year 2020 or tax year beginning , ending | |

| Name | Employer Identification Number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

### Schedule L - Retained Earnings

| | |
|---|---:|
| Retained Earnings - Unappropriated (Accumulated E&P) | 0 |
| Accumulated Adjustments Account | -1,333,396 |
| Undistributed Previously Taxed Income | 0 |
| Other Adjustments Account | 0 |
| Retained Earnings Timing Differences | 1,087,472 |
| Schedule L, Line 24 - Retained Earnings | -245,924 |

### Schedule M-2 - Retained Earnings

| | Accumulated Adjustments Account | Undistributed Previously Taxed Income | Accumulated Earnings and Profits | Other Adjustments Account | Retained Earnings Timing Differences | Total Retained Earnings |
|---|---:|---:|---:|---:|---:|---:|
| Beginning of Year | -484,146 | 0 | 0 | 0 | 65,626 | -418,520 |
| Ordinary Income (Loss) | -801,748 | | | | | -801,748 |
| Other Additions | | | | | 1,248,330 | 1,248,330 |
| Other Reductions | 47,502 | | | | | 47,502 |
| Distributions | | | | | 226,484 | 226,484 |
| End of Year | -1,333,396 | 0 | 0 | 0 | 1,087,472 | -245,924 |

**Federal Statements**

### Form 1120-S, Retained Earnings Reconciliation Worksheet, AAA - Other Reductions

| Description | Amount |
|---|---|
| Fines and Penalties | $      1,789 |
| Travel & Entertainment | 45,713 |
| Total | $      47,502 |

### Form 1120-S, Retained Earnings Reconciliation Worksheet, REU - Other Additions

| Description | Amount |
|---|---|
| Depreciation Book/Tax Diff | $   1,248,330 |
| Total | $   1,248,330 |

## Electronic Filing - PDF Attachment Worksheet

Form **1120/**
**1120-S**

For calendar year 2020 or tax year beginning _____ , ending _____

**2020**

Name
**Divine Cement Inc.**

Employer Identification Number
**26-2036333**

| Title | Attachment Source | Proforma |
|---|---|---|
| AUTOMATICALLY ATTACHED TO RETURN | | |
| Section 199A Information Worksheet | SECTION199AINFORMATIONWORKSHEET.PDF | |
| | | |
| Shareholder Section 199A Information Worksheet | SHAREHOLDERSECTION199AINFORMATIONWORKSHEET.PDF | |

| Form **1120-S** | Two Year Comparison Worksheet Page 1 | **2019 & 2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

|  |  | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 23.0320 | 45.7294 | 22.6974 |
| | Net receipts | 3,069,627 | 2,839,535 | -230,092 |
| | Cost of goods sold | 2,362,631 | 1,541,033 | -821,598 |
| | Gross profit | 706,996 | 1,298,502 | 591,506 |
| | Net gain (loss) from Form 4797 | | | |
| | Other income (loss) | | 27,670 | 27,670 |
| | **Total income (loss)** | 706,996 | 1,326,172 | 619,176 |
| **Deductions** | Compensation of officers | 19,200 | 84,800 | 65,600 |
| | Salaries and wages less employment credits | | 1,421 | 1,421 |
| | Repairs and maintenance | 92,963 | 8,906 | -84,057 |
| | Bad debts | | | |
| | Rents | | | |
| | Taxes and licenses | 11,346 | 24,618 | 13,272 |
| | Interest | 282,821 | 89,597 | -193,224 |
| | Depreciation | 122,418 | 1,387,420 | 1,265,002 |
| | Depletion | | | |
| | Advertising | 11,076 | 916 | -10,160 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | | |
| | Other deductions | 269,453 | 530,242 | 260,789 |
| | **Total deductions** | 809,277 | 2,127,920 | 1,318,643 |
| | **Ordinary business income (loss)** | -102,281 | -801,748 | -699,467 |
| **Tax and Payments** | Excess net passive income or LIFO recapture tax | | | |
| | Tax from Schedule D | | | |
| | **Total tax** | 0 | 0 | 0 |
| | Estimated tax and prior year overpayment credited | | | |
| | Tax deposited with Form 7004 | | | |
| | Credit for federal tax paid on fuels | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | ( ) |
| | **Total payments and credits** | | | |
| | **Tax due (overpayment)** | 0 | 0 | 0 |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | 0 | 0 | 0 |
| | **Overpayment credited to next year's estimated tax** | | | |
| | **Overpayment refunded** | | | |

| Form **1120-S** | **Two Year Comparison Worksheet Page 2** | **2019 & 2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **Divine Cement Inc.** | **26-2036333** |

| | | **2019** | **2020** | **Differences** |
|---|---|---|---|---|
| **Income (Loss)** | Ordinary business income (loss) | **-102,281** | **-801,748** | **-699,467** |
| | Net rental real estate income (loss) | | | |
| | Other net rental income (loss) | | | |
| | Interest income | | | |
| | Dividends | | | |
| | Royalties | | | |
| | Net short-term capital gain (loss) | | | |
| | Net long-term capital gain (loss) | | | |
| | Net Section 1231 gain (loss) | | | |
| | Other income (loss) | | | |
| **Deductions** | Section 179 deduction | | | |
| | Charitable contributions | | | |
| | Investment interest expense | | | |
| | Section 59(e)(2) expenditures | | | |
| | Other deductions | | | |
| **Credits** | Low-income housing credit (Section 42(j)(5)) | | | |
| | Low-income housing credit (other) | | | |
| | Qualified rehabilitation expenditures (rental real estate) | | | |
| | Other rental real estate credits | | | |
| | Other rental credits | | | |
| | Biofuel producer credit | | | |
| | Other credits | | | |
| **Foreign Transactions** | Total foreign gross income | | | |
| | Total foreign deductions | | | |
| | Total foreign taxes | | | |
| | Reduction in taxes available for credit | | | |
| **AMT Items** | Post-1986 depreciation adjustment | **2,087** | **170** | **-1,917** |
| | Adjusted gain or loss | | | |
| | Depletion (other than oil and gas) | | | |
| | Oil, gas, and geothermal properties-gross income | | | |
| | Oil, gas, and geothermal properties-deductions | | | |
| | Other AMT items | | | |
| **Items Affecting S/H Basis** | Tax-exempt interest income | | | |
| | Other tax-exempt income | | | |
| | Nondeductible expenses | **1,119** | **47,502** | **46,383** |
| | Distributions | **383,995** | **226,484** | **-157,511** |
| | Repayment of loans from shareholders | | | |
| **Other Information** | Investment income | | | |
| | Investment expenses | | | |
| | Dividend distributions paid from accumulated E&P | | | |
| | Income (loss) (if Schedule M-1 is required) | **-102,281** | **-801,748** | **-699,467** |

| Form **1120-S** | Two Year Comparison Worksheet Page 3 | **2019 & 2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **Divine Cement Inc.** | 26-2036333 |

|  |  | **2019** | **2020** | **Differences** |
|---|---|---|---|---|
| **Schedule L** | Beginning assets | 1,380,477 | 1,125,034 | -255,443 |
| | Beginning liabilities and equity | 1,380,477 | 1,125,034 | -255,443 |
| | Ending assets | 1,125,034 | 2,456,960 | 1,331,926 |
| | Ending liabilities and equity | 1,125,034 | 2,456,960 | 1,331,926 |
| **Schedule M-1** | Net income (loss) per books | -103,400 | 399,080 | 502,480 |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 1,119 | 47,502 | 46,383 |
| | Income on books not on return | | | |
| | Return deductions not on books | | 1,248,330 | 1,248,330 |
| | Income (loss) per return | -102,281 | -801,748 | -699,467 |
| **Schedule M-2 AAA** | Balance at beginning of year | 3,249 | -484,146 | -487,395 |
| | Ordinary income (loss) from page 1 | -102,281 | -801,748 | -699,467 |
| | Other additions | | | |
| | Other reductions | 1,119 | 47,502 | 46,383 |
| | Distributions | 383,995 | | -383,995 |
| | Balance at end of year | -484,146 | -1,333,396 | -849,250 |
| **Schedule M-2 PTI** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 E&P** | Balance at beginning of year | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-2 OAA** | Balance at beginning of year | | | |
| | Other additions | | | |
| | Other reductions | | | |
| | Distributions | | | |
| | Balance at end of year | | | |
| **Schedule M-3** | Total income (loss) items: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| | Expense per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Deduction per tax return | | | |
| | Other items with no differences: | | | |
| | Income (loss) per income statement | | | |
| | Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| | Income (loss) per income statement | | | |
| | Temporary difference | | | |
| | Permanent difference | | | |
| | Income (loss) per tax return | | | |

# Illinois Form IL-1120-ST Return Summary

For calendar year 2020, or fiscal year beginning , and ending

**Divine Cement Inc.** 26-2036333

**Taxable Income**

| | | |
|---|---|---|
| Unmodified base income (loss) | −801,748 | |
| Total additions | | |
| Total subtractions | 446 | |
| Base income (loss) | −802,194 | |
| Income (loss) allocable to Illinois | −802,194 | |
| Net loss deduction | | |
| **Net income** | | **−802,194** |

**Tax Computation**

| | |
|---|---|
| Replacement tax | |
| Recapture of investment credits | |
| Investment credits | |
| Medical cannabis surcharge | |
| Pass-through withholding payments | |
| **Total tax** | |

**Payments / Penalties**

| | |
|---|---|
| Payments | |
| Failure to file | |
| Failure to pay | |
| Late interest | |
| **Total payments / penalties** | |

| **Tax due** | **0** |
|---|---|

**Overpayment credited to next year's estimated tax**

**Refund**

| **Next Year's Prepayments** | | **Apportionment** | |
|---|---|---|---|
| 1st quarter | | Sales | **1.000000** |
| 2nd quarter | | | |
| 3rd quarter | | | |
| 4th quarter | | | |
| **Total** | | | |

**Illinois Department of Revenue**

# 2020 Form IL-1120-ST

## Small Business Corporation Replacement Tax Return

Due on or before the 15th day of the 3rd month following the close of the tax year.



| | |
|---|---|
| If this return is not for calendar year 2020, enter your fiscal tax year here. | Enter the amount you are paying. |
| Tax year beginning _____ , ending _____<br>    month   day   year      month   day   year | |
| **WARNING** This form is for tax years ending on or after December 31, 2020, and before December 31, 2021.<br>For all other situations, see instructions to determine the correct form to use. | $ _____ |

## Step 1: Identify your small business corporation

**A** Enter your complete legal business name.

If you have a name change, check this box. ☐

Name: **Divine Cement Inc.**

**B** Enter your mailing address.

Check this box if either of the following apply: ☐
- this is your **first return,** or
- you have an **address change.**

C/O: _____

Mailing address: **527 Vera Ct**

City: **Joliet**   State: **IL**   ZIP: **60436**

**C** If this is the first or final return, check the applicable box(es).

☐ First return

☐ Final return (Enter the date of termination._____)
                                mm   dd   yyyy

**D** If this is a final return because you sold this business, enter the date sold

(mm dd yyyy)_____ , and the new owner's FEIN.

_____

**E** **Apportionment Formulas.** Check the appropriate box or boxes and see the Apportionment Formula instructions.

☐ Financial organizations   ☐ Transportation companies

☐ Federally regulated exchanges   ☐ Sales companies

**F** Check this box if you attached Form IL-4562. ☒

**G** Check this box if you attached Illinois Schedule M (for businesses). ☐

**H** Check this box if you attached Schedule 80/20. ☐

**I** Check this box if you attached Schedule 1299-A. ☐

**J** Check this box if you attached the Subgroup Schedule. ☐

**K** Check this box if you are a 52/53 week filer. ☐

**L** Enter your federal employer identification number (FEIN).

**26-2036333**

**M** ☐ Check this box if you are a member of a unitary business group, and enter the FEIN of the member who prepared the Schedule UB, Combined Apportionment for Unitary Business Group. **Attach** Schedule UB to this return.

_____

**N** Enter your North American Industry Classification System (NAICS) Code. See instructions.

**238100**

**O** Enter your Illinois corporate file (charter) number issued by the Secretary of State.

**65995581**

**P** Enter the city, state, and zip code where your accounting records are kept. (Use the two-letter postal abbreviation, *e.g.*, IL, GA, etc.)

**Joliet**   **IL 60435**

City   State   Z P

**Q** If you are making the business income election to treat all nonbusiness income as business income, check this box and enter zero on Lines 36 and 44. ☐

**R** If you have completed the following, check the box and **attach** the federal form(s) to this return.

☐ Federal Form 8886   ☐ Federal Sch. M-3, Part II, Line 10

**S** If you are making a discharge of indebtedness adjustment on Form IL-1120-ST, Line 48, check this box and **attach** federal Form 982 and a detailed statement. ☐

**T** Check this box if your business activity is protected under Public Law 86-272. ☐

## Step 2: Figure your ordinary income or loss

(Whole dollars only)

| | | |
|---|---|---|
| **1** Ordinary income or loss, or equivalent from federal Schedule K. | **1** | −801,748.00 |
| **2** Net income or loss from all rental real estate activities. | **2** | .00 |
| **3** Net income or loss from other rental activities. | **3** | .00 |
| **4** Portfolio income or loss. | **4** | .00 |
| **5** Net IRC Section 1231 gain or loss. | **5** | .00 |
| **6** All other items of income or loss that were not included in the computation of income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | **6** | .00 |
| **7** Add Lines 1 through 6. This is your ordinary income or loss. | **7** | −801,748.00 |

## Step 3: Figure your unmodified base income or loss

| | | |
|---|---|---|
| **8** Charitable contributions. | **8** | .00 |
| **9** Expense deduction under IRC Section 179. | **9** | .00 |
| **10** Interest on investment indebtedness. | **10** | .00 |
| **11** All other items of expense that were not deducted in the computation of ordinary income or loss on Page 1 of U.S. Form 1120-S. See instructions. Identify: _____ | **11** | .00 |
| **12** Add Lines 8 through 11. | **12** | .00 |
| **13** Subtract Line 12 from Line 7. This amount is your total unmodified base income or loss. | **13** | −801,748.00 |

*(left margin, rotated)* ☐ Attach your payment and Form IL-1120-ST-V here. t

IR   NS   DR_____
IL-1120-ST (R-12/20) ID: 2C9
This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQU RED. Failure to provide information could result in a penalty.
Page 1 of 5

**Divine Cement Inc.**
26-2036333



## Step 4: Figure your income or loss

| | | | |
|---|---|---|---|
| 14 | Enter the amount from Line 13. **Unitary filers,** enter the amount from Schedule UB, Step 2, Col E, Line 30. | 14 | −801,748 .00 |
| 15 | State, municipal, and other interest income excluded from Line 14. | 15 | .00 |
| 16 | Illinois replacement tax and surcharge deducted in arriving at Line 14. | 16 | .00 |
| 17 | Illinois Special Depreciation addition. **Attach** Form IL-4562. | 17 | .00 |
| 18 | Related-Party Expenses addition. **Attach** Schedule 80/20. | 18 | .00 |
| 19 | Distributive share of additions. **Attach** Schedule(s) K-1-P or K-1-T. | 19 | .00 |
| 20 | The amount of loss distributable to a shareholder subject to replacement tax. **Attach** Schedule B. | 20 | .00 |
| 21 | Other additions. **Attach** Illinois Schedule M (for businesses). | 21 | .00 |
| 22 | Add Lines 14 through 21. This amount is your income or loss. | 22 | −801,748 .00 |

## Step 5: Figure your base income or loss

| | | | |
|---|---|---|---|
| 23 | Interest income from U.S. Treasury or other exempt federal obligations. | 23 | .00 |
| 24 | Share of income distributable to a shareholder subject to replacement tax. **Attach** Schedule B. | 24 | .00 |
| 25 | River Edge Redevelopment Zone Dividend subtraction. **Attach** Schedule 1299-A. | 25 | .00 |
| 26 | River Edge Redevelopment Zone Interest subtraction. **Attach** Schedule 1299-A. | 26 | .00 |
| 27 | High Impact Business Dividend subtraction. **Attach** Schedule 1299-A. | 27 | .00 |
| 28 | High Impact Business Interest subtraction. **Attach** Schedule 1299-A. | 28 | .00 |
| 29 | Contribution subtraction. **Attach** Schedule 1299-A. | 29 | .00 |
| 30 | Illinois Special Depreciation subtraction. **Attach** Form IL-4562. | 30 | 446 .00 |
| 31 | Related-Party Expenses subtraction. **Attach** Schedule 80/20. | 31 | .00 |
| 32 | Distributive share of subtractions. **Attach** Schedule(s) K-1-P or K-1-T. | 32 | .00 |
| 33 | Other subtractions. **Attach** Schedule M (for businesses). | 33 | .00 |
| 34 | Total subtractions. Add Lines 23 through 33. | 34 | 446 .00 |
| 35 | **Base income or loss.** Subtract Line 34 from Line 22. | 35 | −802,194 .00 |

| | | |
|---|---|---|
| **STOP** | A  If the amount on Line 35 is derived inside Illinois only, check this box and enter the amount from Step 5, Line 35 on Step 7, Line 47. You may not complete Step 6. (You must leave Step 6, Lines 36 through 46 blank.) ☰ *Note* → If you are a unitary filer, do not check this box. Check the box on Line B and complete Step 6. | ☒ |
| | B  If any portion of the amount on Line 35 is derived outside Illinois, or you are a unitary filer, check this box and complete **all lines** of Step 6. (Do not leave Lines 40 through 42 blank.) See instructions. | ☐ |

## Step 6: Figure your income allocable to Illinois  (Complete only if you checked the box on Line B, above.)

| | | | |
|---|---|---|---|
| 36 | Nonbusiness income or loss. **Attach** Schedule NB. | 36 | .00 |
| 37 | Business income or loss included in Line 35 from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 37 | .00 |
| 38 | Add Lines 36 and 37. | 38 | .00 |
| 39 | Business income or loss. Subtract Line 38 from Line 35. | 39 | .00 |
| 40 | Total sales everywhere. This amount cannot be negative. | 40 | |
| 41 | Total sales inside Illinois. This amount cannot be negative. | 41 | |
| 42 | Apportionment factor. Divide Line 41 by Line 40. Round to six decimal places. | 42 | |
| 43 | Business income or loss apportionable to Illinois. Multiply Line 39 by Line 42. | 43 | .00 |
| 44 | Nonbusiness income or loss allocable to Illinois. **Attach** Schedule NB. | 44 | .00 |
| 45 | Business income or loss apportionable to Illinois from non-unitary partnerships, partnerships included on a Schedule UB, S corporations, trusts, or estates. See instructions. | 45 | .00 |
| 46 | **Base income or loss allocable to Illinois.** Add Lines 43 through 45. | 46 | .00 |

**Divine Cement Inc.**
26-2036333



## Step 7: Figure your net income

| | | | |
|---|---|---|---|
| 47 | Base income or net loss from Step 5, Line 35, or Step 6, Line 46. | 47 | -802,194 .00 |
| 48 | Discharge of indebtedness adjustment. **Attach** federal Form 982. See instructions. | 48 | 0 .00 |
| 49 | Adjusted base income or net loss. Add Lines 47 and 48. | 49 | -802,194 .00 |
| 50 | Illinois net loss deduction. If Line 49 is zero or a negative amount, enter zero.<br>Check this box and attach a detailed statement if you have merged losses. ◆□◆ | 50 | 0 .00 |
| 51 | **Net income.** Subtract Line 50 from Line 49. | 51 | -802,194 .00 |

## Step 8: Figure your net replacement tax, surcharge, and pass-through withholding you owe

| | | | |
|---|---|---|---|
| 52 | Replacement tax. Multiply Line 51 by 1.5% (.015). | 52 | 0 .00 |
| 53 | Recapture of investment credits. **Attach** Schedule 4255. | 53 | .00 |
| 54 | Replacement tax before investment credits. Add Lines 52 and 53. | 54 | .00 |
| 55 | Investment credits. **Attach** Form IL-477. | 55 | .00 |
| 56 | **Net replacement tax.** Subtract Line 55 from Line 54. If the amount is negative, enter zero. | 56 | 0 .00 |
| 57 | Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 57 | 0 .00 |
| 58 | Sale of assets by gaming licensee surcharge. See instructions. | 58 | 0 .00 |
| 59 | Pass-through withholding you owe on behalf of your members. Enter the amount from<br>Schedule B, Section A, Line 9. See Instructions. **Attach** Schedule B. | 59 | 0 .00 |
| 60 | **Total net replacement tax, surcharges, and pass-through withholding you owe.**<br>Add Lines 56, 57, 58, and 59. | 60 | 0 .00 |

## Step 9: Figure your refund or balance due

| | | | |
|---|---|---|---|
| 61 | Payments. See instructions. | | |
| a | Credits from previous overpayments. | 61a | .00 |
| b | Total payments made before the date this return is filed. | 61b | .00 |
| c | Pass-through withholding reported to you on Schedule(s)<br>K-1-P or K-1-T. **Attach** Schedule(s) K-1-P or K-1-T. | 61c | .00 |
| d | Illinois gambling withholding. **Attach** Form(s) W-2G. | 61d | .00 |
| 62 | Total payments. Add Lines 61a through 61d. | 62 | .00 |
| 63 | Overpayment. If Line 62 is greater than Line 60, subtract Line 60 from Line 62. | 63 | .00 |
| 64 | Amount to be **credited** forward. See instructions.<br>Check this box and attach a detailed statement if this carryforward is going to a different FEIN. ◆□◆ | 64 | .00 ◆ |
| 65 | **Refund.** Subtract Line 64 from Line 63. This is the amount to be refunded. | 65 | .00 |

| 66 | Complete to direct deposit your refund | | | | |
|---|---|---|---|---|---|
| | Routing Number [_____] | □ Checking or | □ Savings | | |
| | Account Number [_____] | | | | |

| | | | |
|---|---|---|---|
| 67 | **Tax Due.** If Line 60 is greater than Line 62, subtract Line 62 from Line 60. This is the amount you owe. | 67 | 0 .00 |

▶ **If you owe tax on Line 67, make an electronic payment at Tax.Illinois.gov. If you must mail your payment, complete a payment voucher, Form IL-1120-ST-V. Write your FEIN, tax year ending, and "IL-1120-ST-V" on your check or money order and make it payable to "Illinois Department of Revenue." Attach your voucher and payment to the first page of this form.**

≡ *Special* *Note* , Enter the amount of your payment on the top of Page 1 in the space provided.

## Step 10:  Sign below - Under penalties of perjury, I state that I have examined this return and, to the best of my knowledge, it is true, correct, and complete.

| Sign<br>Here | | | President | 815-719-1315 | ☒ Check if the Department<br>may discuss this return with the<br>paid preparer shown in this step. |
|---|---|---|---|---|---|
| | Signature of authorized officer | Date (mm/dd/yyyy) | Title | Phone | |

| Paid<br>Preparer<br>Use Only | Laima Kiliene | | Laima Kiliene | 09/15/2021 | □ Check if | P01352124 |
|---|---|---|---|---|---|---|
| | Print/Type paid preparer's name | | Paid preparer's signature | Date (mm/dd/yyyy) | self-employed | Paid Preparer's PTIN |
| | Firm's name ▶ | Kuhn & Company, CPAs Holdings, PLLC | | | Firm's FEIN ▶ | 84-4283858 |
| | | 1730 Park St Ste 206 | | | | |
| | Firm's address ▶ | Naperville | IL 60563 | | Firm's phone ▶ | 630-416-7700 |

▶ If a payment is **not** enclosed, mail this return to:
**Illinois Department of Revenue**
**P.O. Box 19032**
**Springfield, IL 62794-9032**

▶ If a payment is enclosed, mail this return to:
**Illinois Department of Revenue**
**P.O. Box 19053**
**Springfield, IL 62794-9053**

Illinois Department of Revenue
# 2020 Schedule B
**Partners' or Shareholders' Information**

Attach to your Form IL-1065 or Form IL-1120-ST.

**Year ending**
__12/31/20__
Month    Year

**IL Attachment No. 1**

__Divine Cement Inc.__

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

__26-2036333__

Enter your federal employer identification number (FEIN).

---

**STOP** **Read this information first**

- You must read the Schedule B instructions and complete Schedule(s) K-1-P and Schedule(s) K-1-P(3) before completing this schedule.
- You must complete Section B of Schedule B and provide all the required information for your partners or shareholders before completing Section A of Schedule B.

≡Note ⁿ⌐  Failure to follow these instructions may delay the processing of your return or result in you receiving further correspondence from the Department. You may also be required to submit further information to support your filing.

---

## Section A:    Total members' information (from Schedule(s) K-1-P and Schedule B, Section B)

**STOP** Before completing this section you must first complete Schedule(s) K-1-P, Schedule(s) K-1-P(3) and Schedule B, Section B. You will use the amounts from those schedules when completing this section.

**Totals for resident and nonresident partners or shareholders (from Schedule(s) K-1-P and Schedule B, Section B)**

| | | | |
|---|---|---|---|
| 1 | Enter the total of all nonbusiness income or loss you reported on Schedule(s) K-1-P for your members. See instructions. | **1** | _____ |
| 2 | Enter the total of all income and replacement tax credits you reported on Schedule(s) K-1-P for your members. See instructions. | **2** | _____ |
| 3 | Add the amounts shown on Schedule B, Section B, Column E for all partners or shareholders on all pages for which you have entered a check mark in Column D. Enter the total here. See instructions. | **3** | _____ |

**Totals for nonresident partners or shareholders only (from Schedule B, Section B)**

| | | | |
|---|---|---|---|
| 4 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident individual members. See instructions. | **4** | _____ |
| 5 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident estate members. See instructions. | **5** | _____ |
| 6 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your partnership and S corporation members. See instructions. | **6** | _____ |
| 7 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your nonresident trust members. See instructions. | **7** | _____ |
| 8 | Enter the total pass-through withholding you reported on all pages of your Schedule B, Section B, Column J for your C corporation members. See instructions. | **8** | _____ |
| 9 | Add Line 4 through Line 8. This is the total pass-through withholding you owe on behalf of all your nonresident partners or shareholders. This amount should match the total amount from Schedule B, Section B, Column J for all nonresident partners or shareholders on all pages. Enter the total here **and** on Form IL-1065 (Form IL-1065-X), Line 60, or Form IL-1120-ST (Form IL-1120-ST-X), Line 59. See instr. **9** | | | _____ |

---

**υ Attach all pages of Schedule B, Section B behind this page.**

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQU RED. Failure to provide information could result in a penalty.

Schedule B Front (R-12/20) ID: 2C9

**Illinois Department of Revenue**
## 2020 Schedule B

Divine Cement Inc.

26-2036333

Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

Enter your federal employer identification number (FEIN).

## Section B: Members' information (See instructions before completing.)

*(If Column F is blank, complete Column G through Column J. Otherwise, enter zero in Column G through Column J)*

| | A — Name and Address | B — Partner or Shareholder type | C — SSN or FE N | D — Subject to Illinois replacement tax or an ESOP | E — Member's distributable amount of base income or loss | F — Excluded from pass-through withholding | G — Share of Illinois income subject to pass-through withholding | H — Pass-through withholding before credits | I — Distributable share of credits | J — Pass-through withholding amount |
|---|---|---|---|---|---|---|---|---|---|---|
| **1** Name | Lawrence Green | | | | | | | | | |
| C/O | | | | | | | | | | |
| Addr. 1 | 811 Pearson Dr | | | | | | | | | |
| Addr. 2 | | | | | | | | | | |
| City | Joliet   IL   60435 | | I ████5676 | ☐ | −409,118 | R | | | | |
| | State   ZIP | | | | | | | | | |
| **2** Name | Patrice Green | | | | | | | | | |
| C/O | | | | | | | | | | |
| Addr. 1 | 811 Pearson Dr | | | | | | | | | |
| Addr. 2 | | | | | | | | | | |
| City | Joliet   IL   60435 | | I ████7169 | ☐ | −393,076 | R | | | | |
| | State   ZIP | | | | | | | | | |
| **3** Name | | | | | | | | | | |
| C/O | | | | | | | | | | |
| Addr. 1 | | | | | | | | | | |
| Addr. 2 | | | | | | | | | | |
| City | | | | ☐ | | | | | | |
| | State   Zip | | | | | | | | | |
| **4** Name | | | | | | | | | | |
| C/O | | | | | | | | | | |
| Addr. 1 | | | | | | | | | | |
| Addr. 2 | | | | | | | | | | |
| City | | | | ☐ | | | | | | |
| | State   ZIP | | | | | | | | | |
| **5** Name | | | | | | | | | | |
| C/O | | | | | | | | | | |
| Addr. 1 | | | | | | | | | | |
| Addr. 2 | | | | | | | | | | |
| City | | | | ☐ | | | | | | |
| | State   ZIP | | | | | | | | | |

Ξ *Note* ᵀᴴ   If you have more members than space provided, attach additional copies of this page as necessary.

Schedule B Back (R-12/20) ID: 2C9

| Form **IL-1120/ IL-1120ST** | **IL Net Loss Deduction Worksheet**<br>For calendar year 2020, or fiscal year beginning _____, ending | **2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

|  | | Loss year that expires first | **A**<br>12/31/19<br>Month  Year | Loss year ending | **B**<br>_____<br>Month   Year | Loss year ending | **C**<br>_____<br>Month    Year |
|---|---|---|---|---|---|---|---|
| **1** | Enter your reported Illinois net loss. See instructions. | | 102,407 | | _____ | | _____ |

**2a** Enter the carry year and the amount of Illinois net loss previously carried back or forward. See instructions.

| **2a** | Month | Year | Loss carried | Month | Year | Loss carried | Month | Year | Loss carried |
|---|---|---|---|---|---|---|---|---|---|
| **b** | | | | | | | | | |
| **c** | | | | | | | | | |

| **2d** | This is your total amount of loss previously carried. | **2d** _____ | _____ | _____ |
|---|---|---|---|---|

| **3** | Subtract Line 2d from Line 1. This is your remaining Illinois net loss. | 102,407 | _____ | _____ |
|---|---|---|---|---|

| **4** | Enter the Illinois base income for this carry year. See instructions. | 0 | ⅂ Enter Line 6 from previous col. Γ | ⅂ Enter Line 6 from previous col. Γ |
|---|---|---|---|---|

| **5** | Enter the lesser of Line 3 **or** Line 4. This is your Illinois net loss deduction (NLD). | 0 | _____ | _____ |
|---|---|---|---|---|

**Line 5 Total**

Enter the total of Columns A, B, and C, Line 5 in this box. **See instructions.**

| 0 |
|---|

| **6** | Subtract Line 5 from Line 4. This is your remaining income after NLD. | 0 | _____ | _____ |
|---|---|---|---|---|

| **7** | Subtract Line 5 from Line 3. This is your remaining NLD for subsequent years. | 102,407 | _____ | _____ |
|---|---|---|---|---|



**Illinois Department of Revenue**

# 2020 IL-4562
## Special Depreciation

For tax years ending **on or after** December 31, 2020.
Attach to your Form IL-1120, IL-1120 ST, IL-1065, IL-1041, or IL-1040.

**Year ending**

__12/31/20__
Month   Year

**IL Attachment No. 11**

## Step 1: Provide the following information

Divine Cement Inc.

26-2036333

Enter your name as shown on your return.

Enter your Social Security number (SSN) or federal employer identification number (FEIN).

≡ *Special Note* ↱   **You must read the instructions before completing Form IL-4562. Do not use negative figures.**

## Step 2: Figure your Illinois special depreciation addition

| | | | |
|---|---|---|---|
| **1** | Enter the total amount claimed as a special depreciation allowance on your current federal Form 4562, Depreciation and Amortization, Lines 14 and Line 25, for property acquired after September 10, 2001. | **1** | 0 |
| **2** | *Individuals only:* Enter the total amount claimed as a special depreciation allowance from federal Form 2106, Employee Business Expenses. | **2** | |
| **3** | *Last year of regular depreciation:* Enter the total amount of all Illinois depreciation subtractions claimed on prior year IL-4562 forms, Step 3, Line 8, for each property. | **3** | |
| **4** | Add Lines 1 through 3. This is your Illinois special depreciation addition. Enter the total here and **see instructions for the list of Illinois form and line references to report this addition.** | **4** | |

## Step 3: Figure your Illinois special depreciation subtraction

| | | | |
|---|---|---|---|
| **5 a** | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 30 percent** of your basis in the property. | **5a** | |
| **b** | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 30 percent** of your basis in the property. | **5b** | |
| **c** | Add Lines 5a and 5b. | **5c** | |
| **6** | Multiply Line 5c by 42.9% (0.429). | **6** | |
| **7 a** | Enter the portion of depreciation allowance claimed on federal Form 4562, Line 17, plus Line 19, Column g, plus Line 26, Column h, for property for which you claimed a special depreciation allowance on federal Form 4562, Line 14 or 25, for this tax year, or any other tax year ending after September 10, 2001, for bonus depreciation **equal to 50 percent** of your basis in the property. | **7a** | 446 |
| **b** | *Individuals only:* If you completed a federal Form 2106 for this tax year, enter the portion of any depreciation deductions included in Lines 4 and 38 for this tax year or any prior tax year for bonus depreciation **equal to 50 percent** of your basis in the property. | **7b** | |
| **c** | Add Lines 7a and 7b. | **7c** | 446 |
| **8** | Add Lines 6 and 7c. | **8** | 446 |
| **9** | *Last year of regular depreciation:* Enter the Illinois special depreciation addition reported on any prior year Form IL-4562, Step 2, Line 1 plus Line 2, for each property. See instructions. | **9** | |
| **10** | Add Lines 8 and 9. This is your Illinois depreciation subtraction for this year. Enter the total here and **see instructions for the list of Illinois form and line references to report this subtraction.** | **10** | 446 |

### ↺ Attach this form to your Illinois return. ¡

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide information could result in a penalty.

IL-4562 (R-12/20) ID: 2C9

Printed by authority of the State of Illinois

09/15/2021 10:50 AM Pg 4 r

**Illinois Department of Revenue**

# Schedule K-1-P



**Year ending**

**12/31/20**

Month    Year

**Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture**

**IL Attachment No. 12**

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.
Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.

## Step 1: Identify your partnership or S corporation

**1** Check your business type  ☐ partnership  ☒ S corporation

**3**  26-2036333
Enter your federal employer identification number (FEIN).

**2**  Divine Cement Inc.
Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.

**4** Enter the apportionment factor from Form IL-1065 or Form
IL-1120-ST, Line 42. Otherwise, enter "1."  1.000000

## Step 2: Identify your partner or shareholder

**5**  Lawrence Green
Name

**6**  811 Pearson Dr
Mailing address

Joliet          IL  60435
City          State    ZIP

**7**  ▢5676
Social Security number or FEIN

**8**  51.000000
Share (%)

**9a** Check the appropriate box. See instructions.
☒ individual      ☐ corporation      ☐ trust
☐ partnership     ☐ S corporation    ☐ estate

**9b** **To be completed by the recipient on Line 5 only.**
I am a:  ☐ grantor trust      ☐ disregarded entity
and the amounts on this schedule will be reported by:
Name: _____
SSN or FEIN: _____

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

|  |  | A Member's share (See instructions.) | B Member's share allocable to Illinois |
|---|---|---|---|
| **10** Interest | 10 | | |
| **11** Dividends | 11 | | |
| **12** Rental income | 12 | | |
| **13** Patent royalties | 13 | | |
| **14** Copyright royalties | 14 | | |
| **15** Other royalty income | 15 | | |
| **16** Capital gain or loss from real property | 16 | | |
| **17** Capital gain or loss from tangible personal property | 17 | | |
| **18** Capital gain or loss from intangible personal property | 18 | | |
| **19** Other income and expense_____ Specify | 19 | | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

|  |  | A Member's share from U.S. Schedule K-1, less nonbusiness income | B Member's share apportioned to Illinois |
|---|---|---|---|
| **20** Ordinary income or loss from trade or business activity | 20 | -408,891 | -408,891 |
| **21** Net income or loss from rental real estate activities | 21 | | |
| **22** Net income or loss from other rental activities | 22 | | |
| **23** Interest | 23 | | |
| **24** Dividends | 24 | | |
| **25** Royalties | 25 | | |
| **26** Net short-term capital gain or loss | 26 | | |
| **27** Net long-term capital gain or loss. Total for year. | 27 | | |
| **28** Unrecaptured Section 1250 gain | 28 | | |
| **29** Guaranteed payments to partner (U.S. Form 1065 only) | 29 | | |
| **30** Net Section 1231 gain or loss (other than casualty or theft). Total for year. | 30 | | |
| **31** Other income and expense_____ Specify | 31 | | |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Enter identification number from Line 7.
**26-2036333**



## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read
Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A Member's share from Form IL-1065 or IL-1120-ST | B Member's apportioned or allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois replacement tax and surcharge deducted | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | | |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | Interest subtraction - River Edge Redevelopment Zone (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | Interest subtraction - High Impact Business within a Foreign Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 227 | 227 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A Member's share from Illinois Schedule F (Form IL-1065 or IL-1120-ST) | B Member's share apportioned or allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| 52 Illinois Income Tax Credits | | Credit Code | Member's share from Illinois tax return | | | | Member's share from Illinois tax return |
|---|---|---|---|---|---|---|---|
| a | Film Production Services | 5000 | 52a | 52u | Other credits | 52u | |
| b | Enterprise Zone Investment | 5080 | 52b | 52v | Replacement Tax Investment Credits See instructions. | 52v | |
| c | Enterprise Zone Construction Jobs | 5120 | 52c | | | | |
| d | High Impact Business Construction Jobs | 5160 | 52d | 53 | **Recapture** | | |
| e | Affordable Housing Donations | 5260 | 52e | a | Enterprise Zone or River Edge Redevelopment Zone Investment Credit recapture | 53a | |
| f | EDGE | 5300 | 52f | | | | |
| g | New Construction EDGE | 5320 | 52g | b | Replacement Tax Investment Credit recapture | 53b | |
| h | Research and Development | 5340 | 52h | | | | |
| i | Wages paid to Ex-Felons | 5380 | 52i | c | Angel Investment Credit recapture | 53c | |
| j | Student-Assistance Contribution | 5420 | 52j | 54 | Pass-through withholding See instructions. | 54 | |
| k | Angel Investment | 5460 | 52k | | | | |
| l | New Markets Development | 5500 | 52l | 55 | Federal income attributable to transactions subject to the Compassionate Use of Medical Cannabis Program Act surcharge. See instructions. | 55 | |
| m | River Edge Historic Preservation | 5540 | 52m | | | | |
| n | River Edge Construction Jobs | 5560 | 52n | | | | |
| o | Live Theater Production | 5580 | 52o | | | | |
| p | Hospital | 5620 | 52p | | | | |
| q | Invest in Kids | 5660 | 52q | 56 | Federal income attributable to the sale or exchange of assets by a gaming licensee surcharge. See instructions. | 56 | |
| r | Data Center Construction Employment | 5820 | 52r | | | | |
| s | Apprenticeship Education Expense | 0160 | 52s | | | | |
| t | Historic Preservation | 1030 | 52t | | | | |

09/15/2021 10:50 AM Pg 48

**Illinois Department of Revenue**

# Schedule K-1-P



**Year ending**

12/31/20

Month    Year

Partner's or Shareholder's Share of Income, Deductions, Credits, and Recapture

To be completed by partnerships filing Form IL-1065 or S corporations filing Form IL-1120-ST.    **IL Attachment No. 12**

Partners and Shareholders receiving Schedule K-1-P should attach this to their Illinois tax return.

## Step 1: Identify your partnership or S corporation

**1** Check your business type    ☐ partnership   ☒ S corporation    **3**   26-2036333

                                                   Enter your federal employer identification number (FEIN).

**2**   Divine Cement Inc.                          **4** Enter the apportionment factor from Form IL-1065 or Form

     Enter your name as shown on your Form IL-1065 or Form IL-1120-ST.     IL-1120-ST, Line 42. Otherwise, enter "1."   1.000000

## Step 2: Identify your partner or shareholder

**5**   Patrice Green                              **9a** Check the appropriate box. See instructions.

     Name                                      ☒ individual     ☐ corporation     ☐ trust

**6**   811 Pearson Dr                           ☐ partnership     ☐ S corporation     ☐ estate

     Mailing address

     Joliet                IL   60435     **9b** **To be completed by the recipient on Line 5 only.**

     City                   State     ZIP       I am a:   ☐ grantor trust     ☐ disregarded entity

**7**          7169                       and the amounts on this schedule will be reported by:

     Social Security number or FEIN                Name:

**8**   49.000000                           SSN or FEIN:

     Share (%)

## Step 3: Figure your partner's or shareholder's share of your nonbusiness income or loss

|  |  | A<br>Member's share<br>(See instructions.) | B<br>Member's share<br>allocable to Illinois |
|---|---|---|---|
| **10** | Interest | 10 | |
| **11** | Dividends | 11 | |
| **12** | Rental income | 12 | |
| **13** | Patent royalties | 13 | |
| **14** | Copyright royalties | 14 | |
| **15** | Other royalty income | 15 | |
| **16** | Capital gain or loss from real property | 16 | |
| **17** | Capital gain or loss from tangible personal property | 17 | |
| **18** | Capital gain or loss from intangible personal property | 18 | |
| **19** | Other income and expense_____<br>Specify | 19 | |

## Step 4: Figure your partner's or shareholder's share of your business income or loss

|  |  | A<br>Member's share<br>from U.S. Schedule K-1,<br>less nonbusiness income | B<br>Member's share<br>apportioned to Illinois |
|---|---|---|---|
| **20** | Ordinary income or loss from trade or business activity | 20   -392,857 | -392,857 |
| **21** | Net income or loss from rental real estate activities | 21 | |
| **22** | Net income or loss from other rental activities | 22 | |
| **23** | Interest | 23 | |
| **24** | Dividends | 24 | |
| **25** | Royalties | 25 | |
| **26** | Net short-term capital gain or loss | 26 | |
| **27** | Net long-term capital gain or loss. Total for year. | 27 | |
| **28** | Unrecaptured Section 1250 gain | 28 | |
| **29** | Guaranteed payments to partner (U.S. Form 1065 only) | 29 | |
| **30** | Net Section 1231 gain or loss (other than casualty or theft).<br>Total for year. | 30 | |
| **31** | Other income and expense_____<br>Specify | 31 | |

This form is authorized as outlined by the Illinois Income Tax Act. Disclosure of this information is REQUIRED. Failure to provide this information could result in a penalty.

Enter identification number from Line 7.

**26-2036333**



## Step 5: Figure your partner's or shareholder's share of Illinois additions and subtractions

**K-1-P Recipient:** Before using the information provided in Step 5, you must read Schedule K-1-P(2) to correctly report the amounts listed in Columns A and B.

| | | | A<br>Member's share from<br>Form IL-1065 or IL-1120-ST | B<br>Member's apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| **Additions** | | | | |
| 32 | Federally tax-exempt interest income | 32 | | |
| 33 | Illinois replacement tax and surcharge deducted | 33 | | |
| 34 | Illinois Special Depreciation addition | 34 | | |
| 35 | Related-Party Expenses addition | 35 | | |
| 36 | Distributive share of additions | 36 | | |
| 37 | Other additions (from Illinois Schedule M for businesses) | 37 | | |
| **Subtractions** | | | | |
| 38 a | Interest from U.S. Treasury obligations (business income) | 38a | | |
| b | Interest from U.S. Treasury obligations (nonbusiness income) | 38b | | |
| 39 | River Edge Redevelopment Zone Dividend subtraction | 39 | | |
| 40 | High Impact Business Dividend subtraction | 40 | | |
| 41 | Contribution subtraction (Form IL-1120-ST filers only) | 41 | | |
| 42 | Interest subtraction - River Edge Redevelopment Zone (Form IL-1120-ST financial organizations only) | 42 | | |
| 43 | Interest subtraction - High Impact Business within a Foreign Trade Zone (Form IL-1120-ST financial organizations only) | 43 | | |
| 44 | Illinois Special Depreciation subtraction | 44 | 219 | 219 |
| 45 | Related-Party Expenses subtraction | 45 | | |
| 46 | Distributive share of subtractions | 46 | | |
| 47 | Other subtractions (from Illinois Schedule M for businesses) | 47 | | |

## Step 6: Figure your partner's or shareholder's (except a corporate partner or shareholder) share of your Illinois August 1, 1969, appreciation amounts

| | | | A<br>Member's share from Illinois<br>Schedule F (Form IL-1065 or IL-1120-ST) | B<br>Member's share apportioned or<br>allocated to Illinois |
|---|---|---|---|---|
| 48 | Section 1245 and 1250 gain | 48 | | |
| 49 | Section 1231 gain | 49 | | |
| 50 | Section 1231 gain less casualty and theft gain. See instructions. | 50 | | |
| 51 | Capital gain | 51 | | |

## Step 7: Figure your partner's or shareholder's share of your Illinois credits, recapture, pass-through withholding and federal income subject to surcharge

| 52 Illinois Income Tax Credits | Credit Code | Member's share from Illinois tax return | | | Member's share from Illinois tax return |
|---|---|---|---|---|---|
| a Film Production Services | 5000 | 52a | 52u Other credits | 52u | |
| b Enterprise Zone Investment | 5080 | 52b | 52v Replacement Tax Investment Credits | | |
| c Enterprise Zone Construction Jobs | 5120 | 52c | See instructions. | 52v | |
| d High Impact Business Construction Jobs | 5160 | 52d | **53 Recapture** | | |
| e Affordable Housing Donations | 5260 | 52e | a Enterprise Zone or River Edge Redevelopment Zone | | |
| f EDGE | 5300 | 52f | Investment Credit recapture | 53a | |
| g New Construction EDGE | 5320 | 52g | b Replacement Tax Investment | | |
| h Research and Development | 5340 | 52h | Credit recapture | 53b | |
| i Wages paid to Ex-Felons | 5380 | 52i | c Angel Investment Credit recapture | 53c | |
| j Student-Assistance Contribution | 5420 | 52j | 54 Pass-through withholding | | |
| k Angel Investment | 5460 | 52k | See instructions. | 54 | |
| l New Markets Development | 5500 | 52l | 55 Federal income attributable to | | |
| m River Edge Historic Preservation | 5540 | 52m | transactions subject to the | | |
| n River Edge Construction Jobs | 5560 | 52n | Compassionate Use of Medical | | |
| o Live Theater Production | 5580 | 52o | Cannabis Program Act surcharge. | | |
| p Hospital | 5620 | 52p | See instructions. | 55 | |
| q Invest in Kids | 5660 | 52q | 56 Federal income attributable to the | | |
| r Data Center Construction Employment | 5820 | 52r | sale or exchange of assets by a | | |
| s Apprenticeship Education Expense | 0160 | 52s | gaming licensee surcharge. | | |
| t Historic Preservation | 1030 | 52t | See instructions. | 56 | |

Schedule K-1-P Back (R-12/20) ID: 2C9

| | | | | | | | 09/15/2021  10:50 AM |
|---|---|---|---|---|---|---|---|
| 26-2036333 | | | **IL Asset Report** | | | | Page 1 |
| | | | **Form 1120-S, Page 1** | | | | |

| Asset | Description | Date In Service | Cost | Basis for Depr | IL Prior | IL Current | Federal Current | Difference Fed - IL |
|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | |
| 29 | Cement Screed | 1/01/20 | 1,800 | 0 | 0 | 1,800 | 1,800 | 0 |
| 30 | Concrete Steel Forms | 6/12/20 | 9,500 | 0 | 0 | 9,500 | 9,500 | 0 |
| 31 | 2003 Boom Truck | 6/08/20 | 25,240 | 0 | 0 | 25,240 | 25,240 | 0 |
| 32 | 2005 Big Tex Trailer | 6/11/20 | 8,500 | 0 | 0 | 8,500 | 8,500 | 0 |
| 33 | Curb Machine ('06 M-1000 Model) | 5/06/20 | 141,453 | 0 | 0 | 141,453 | 141,453 | 0 |
| 34 | 2015 GMC Sierra | 1/01/20 | 28,153 | 0 | 0 | 28,153 | 28,153 | 0 |
| 35 | Wheel Loader - 2012 Case 321E III | 7/28/20 | 47,500 | 0 | 0 | 47,500 | 47,500 | 0 |
| 36 | Curb Machine Parts | 8/21/20 | 5,349 | 0 | 0 | 5,349 | 5,349 | 0 |
| 37 | WM Olsen Trailer | 10/13/20 | 6,500 | 0 | 0 | 6,500 | 6,500 | 0 |
| 38 | Wirtgen Slipform Machine | 11/15/20 | 1,026,949 | 0 | 0 | 1,026,949 | 1,026,949 | 0 |
| 39 | 48" Long Sidewalk/Shoulder Mold | 12/08/20 | 13,557 | 0 | 0 | 13,557 | 13,557 | 0 |
| | | | 1,314,501 | 0 | 0 | 1,314,501 | 1,314,501 | 0 |
| **7-year GDS Property:** | | | | | | | | |
| 40 | Furniture | 12/11/20 | 2,575 | 0 | 0 | 2,575 | 2,575 | 0 |
| | | | 2,575 | 0 | 0 | 2,575 | 2,575 | 0 |
| **Non-Residential Real Property:** | | | | | | | | |
| 41 | Resurface Office Floors | 10/14/20 | 5,000 | 5,000 | 0 | 27 | 27 | 0 |
| 42 | Drafting Room Remodel | 10/14/20 | 10,000 | 10,000 | 0 | 53 | 53 | 0 |
| 43 | Storage Shelf Reconstruction | 12/03/20 | 10,000 | 10,000 | 0 | 11 | 11 | 0 |
| | | | 25,000 | 25,000 | 0 | 91 | 91 | 0 |
| **Prior MACRS:** | | | | | | | | |
| 2 | Power Curber | 4/01/14 | 10,000 | 5,000 | 9,331 | 446 | 446 | 0 |
| 3 | Trailer | 4/01/14 | 2,200 | 2,200 | 1,906 | 196 | 196 | 0 |
| 4 | GMC 6500 Truck | 4/01/14 | 8,500 | 8,500 | 7,362 | 759 | 759 | 0 |
| 7 | Tamper | 3/01/15 | 1,200 | 1,200 | 932 | 107 | 107 | 0 |
| 8 | Trowel Machine | 6/01/15 | 1,200 | 1,200 | 932 | 107 | 107 | 0 |
| 9 | Vibrator Screed | 6/01/15 | 3,000 | 3,000 | 2,331 | 268 | 268 | 0 |
| 11 | Drill | 6/01/15 | 1,000 | 1,000 | 777 | 89 | 89 | 0 |
| 12 | Pumps | 7/01/15 | 1,100 | 1,100 | 854 | 99 | 99 | 0 |
| 14 | Construction Equipment | 12/01/16 | 103,100 | 103,100 | 66,869 | 10,352 | 10,352 | 0 |
| 15 | Office Equipment | 12/01/16 | 58,000 | 58,000 | 37,618 | 5,823 | 5,823 | 0 |
| 16 | 2017 5-year property | 6/30/17 | 2,000 | 2,000 | 1,424 | 230 | 230 | 0 |
| 17 | 2017 7-year property | 6/30/17 | 101,158 | 101,158 | 56,920 | 12,640 | 12,640 | 0 |
| 18 | 2018 Office Equipment | 10/01/18 | 14,790 | 0 | 14,790 | 0 | 0 | 0 |
| 19 | 2018 Construction Equipment | 7/01/18 | 17,725 | 0 | 17,725 | 0 | 0 | 0 |
| 20 | 2010 GMC Sierra (Jorge Castillo) | 8/17/18 | 2,000 | 0 | 2,000 | 0 | 0 | 0 |
| 21 | GMC Truck (Leticia Mendoza) | 9/26/18 | 7,000 | 0 | 7,000 | 0 | 0 | 0 |
| 22 | 2008 GMC Acadia | 1/08/18 | 6,000 | 0 | 6,000 | 0 | 0 | 0 |
| 24 | Office/Warehouse Facility | 9/05/18 | 690,000 | 690,000 | 22,853 | 17,692 | 17,692 | 0 |
| 25 | Office/Warehouse Facility Improvements | 9/05/18 | 269,343 | 269,343 | 8,921 | 6,906 | 6,906 | 0 |
| 26 | 2010 Int'l 4300 | 3/27/19 | 15,000 | 0 | 15,000 | 0 | 0 | 0 |
| 27 | 2002 Sterling Acterra | 3/27/19 | 14,707 | 0 | 14,707 | 0 | 0 | 0 |
| | | | 1,329,023 | 1,246,801 | 296,252 | 55,714 | 55,714 | 0 |
| **Listed Property:** | | | | | | | | |
| 1 | GMC 1500 | 1/01/13 | 10,000 | 10,000 | 2,880 | 0 | 0 | 0 |
| 13 | GMC Sierra Truck | 8/15/15 | 29,000 | 29,000 | 16,360 | 1,975 | 1,975 | 0 |
| 23 | 2015 Kia Sorento SUV (Citizens Bank loan) | 4/01/18 | 17,200 | 0 | 17,200 | 0 | 0 | 0 |
| 28 | 2015 GMC Yukon | 10/04/19 | 42,959 | 24,859 | 18,100 | 9,943 | 9,943 | 0 |
| 5 | Truck | 3/01/15 | 30,000 | 30,000 | 28,272 | 1,728 | 1,728 | 0 |
| 6 | Utility Truck | 3/01/15 | 12,000 | 12,000 | 11,309 | 691 | 691 | 0 |
| 10 | Dump Truck | 6/01/15 | 3,500 | 3,500 | 3,298 | 202 | 202 | 0 |
| | | | 144,659 | 109,359 | 97,419 | 14,539 | 14,539 | 0 |

26-2036333

**IL Asset Report**

**Form 1120-S, Page 1**

| Asset | Description | Date In Service | Cost | Basis for Depr | IL Prior | IL Current | Federal Current | Difference Fed - IL |
|---|---|---|---|---|---|---|---|---|
| | **Grand Totals** | | 2,815,758 | 1,381,160 | 393,671 | 1,387,420 | 1,387,420 | 0 |
| | **Less: Dispositions** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | 0 | 0 | 0 | 0 | 0 |
| | **Net Grand Totals** | | 2,815,758 | 1,381,160 | 393,671 | 1,387,420 | 1,387,420 | 0 |

| Form **IL-1120/ IL-1120-ST** | **IL Depreciation Adjustment Worksheet** For calendar year 2020, or fiscal year beginning            , ending | | | | **2020** |
|---|---|---|---|---|---|
| Name | | | | | Federal Identification Number |
| **Divine Cement Inc.** | | | | | **26-2036333** |

| A Description of property | B Date placed in service- mo/day/yr | C Date sold or disposed | D Total current federal depreciation taken | E Current bonus depreciation taken | F Current regular depreciation taken |
|---|---|---|---|---|---|
| * Power Curber | 04/01/14 | | 446 | 0 | 446 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | Total This Page | 0 | 446 |
| | | | Totals from additional worksheets | | |
| | | | Total All Pages | 0 | 446 |
| | | | Less dispositions | | |
| | | | Form IL-4562, Line 1 | 0 | |
| | | | Form IL-4562, Line 5 | | 0 |
| | | | Form IL-4562, Line 7 | | 446 |

**\* 50 Percent Bonus Assets**                                                                                          Page 1 of 1

| Form | IL Schedule K Allocation Worksheet Page 1 | 2020 |
|------|-------------------------------------------|------|
| **IL-1120-ST** | | |

For calendar year 2020, or fiscal year beginning _____, ending _____

| Name | Apportionment Factor | Employer Identification Number |
|------|----------------------|-------------------------------|
| **Divine Cement Inc.** | **1.000000** | **26-2036333** |

| Type of Income | Distributive Share Amount | Total Nonbusiness Amount | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|---|
| Ordinary Inc/Loss | **-801,748** | | | **-801,748** | **-801,748** | | **-801,748** |
| Net Inc Rental | | | | | | | |
| Net Inc Other Rental | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Patent | | | | | | | |
| Copyright | | | | | | | |
| Other Royalty | | | | | | | |
| Total | | | | | | | |
| ST Cap Gain/Loss | | | | | | | |
| LT Cap Gain/Loss | | | | | | | |
| Unrecap Sec 1250 | | | | | | | * |
| Sec 1231 Gain/Loss | | | | | | | |
| Other Inc and Exp | | | | | | | |
| Gain/Loss Real | | | | | | | |
| Gain/Loss Tang | | | | | | | |
| Gain/Loss Intang | | | | | | | |
| Total | | | | | | | |
| **Totals** | | | | | | | |
| Nonbusiness income/loss | | | | | | | |
| Pass-through income/loss | | | | | | | |
| Illinois pass-through income/loss | | | | | | | |
| Distributive share amount | | | | | | | **-801,748** |

* Unrecaptured Section 1250 is not included in total distributive share amount; informational only

| Form **IL-1120-ST** | **IL Schedule K Allocation Worksheet Page 2** | | **2020** |
|---|---|---|---|

For calendar year 2020, or fiscal year beginning _____ , ending _____

| Name | | Apportionment Factor | Employer Identification Number |
|---|---|---|---|
| **Divine Cement  Inc.** | | **1.000000** | **26-2036333** |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|
| **Unmodified Base Income or Loss** | **-801,748** | | | | | **-801,748** |
| **Additions:** | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax and surcharge | | | | | | |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| **Subtractions:** | | | | | | |
| US obligation interest (business income) | | | | | | |
| US obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution  subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | **446** | | **446** | **446** | | **446** |
| Related-party expenses subtraction | | | | | | |
| Distributive share of deductions | | | | | | |
| Other subtractions | | | | | | |
| **Total Illinois Income** | **-802,194** | | | | | **-802,194** |
| **Appreciation Amts:** | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain less casualty and theft | | | | | | |
| Capital gain | | | | | | |

| Form **IL-1120-ST** | **IL Schedule K-1-P Allocation Worksheet Page 1** | **2020** |
|---|---|---|
| | For calendar year 2020, or fiscal year beginning                    , ending | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|---|---|---|---|
| Social Security or Federal Employer I.D. Number | ■■■■5676 | Employer Identification Number | 26-2036333 |
| Shareholder's name | Lawrence Green | Corporation's Name | Divine Cement Inc. |
| Address | 811 Pearson Dr | Address | 527 Vera Ct |
| City, State, Zip | Joliet        IL 60435 | City, State, Zip | Joliet        IL 60436 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 51.000000 | | |

| Type of Income | Distributive Share Amount | Total Nonbusiness Amount | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount | |
|---|---|---|---|---|---|---|---|---|
| Ordinary Inc/Loss | -408,891 | | | -408,891 | -408,891 | | -408,891 | |
| Net Inc Rental | | | | | | | | |
| Net Inc Other Rental | | | | | | | | |
| Interest | | | | | | | | |
| Dividends | | | | | | | | |
| Royalties | | | | | | | | |
| Patent | | | | | | | | |
| Copyright | | | | | | | | |
| Other Royalty | | | | | | | | |
| Total | | | | | | | | |
| ST Cap Gain/Loss | | | | | | | | |
| LT Cap Gain/Loss | | | | | | | | |
| Unrecap Sec 1250 | | | | | | | | * |
| Sec 1231 Gain/Loss | | | | | | | | |
| Other Inc and Exp | | | | | | | | |
| Gain/Loss Real | | | | | | | | |
| Gain/Loss Tang | | | | | | | | |
| Gain/Loss Intang | | | | | | | | |
| Total | | | | | | | | |

* Unrecaptured Section 1250 is not included in total distributive share amount; informational only

| Form | IL Schedule K-1-P Allocation Worksheet Page 2 | 2020 |
|------|-----------------------------------------------|------|
| **IL-1120-ST** | For calendar year 2020, or fiscal year beginning            , ending | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|---|---|---|---|
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | 26-2036333 |
| Shareholder's name | | Corporation's Name | Divine Cement Inc. |
| Address | 811 Pearson Dr | Address | 527 Vera Ct |
| City, State, Zip | Joliet          IL 60435 | City, State, Zip | Joliet          IL 60436 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 51.000000 | | |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|
| **Unmodified Base Income or Loss** | −408,891 | | | | | −408,891 |
| **Additions:** | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax deducted | | | | | | |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| Total additions - Schedule K-1-P3, Line 9 | | | | | | |
| **Subtractions:** | | | | | | |
| US obligation interest (business income) | | | | | | |
| US obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | 227 | | 227 | 227 | | 227 |
| Related-party expenses subtraction | | | | | | |
| Distributive share of deductions | | | | | | |
| Other subtractions | | | | | | |
| Total subtractions - Schedule K-1-P3, Line 11 | | | | | | 227 |
| **Illinois Base Income** | −409,118 | | | | | −409,118 |
| **Appreciation Amts:** | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain less casualty and theft | | | | | | |
| Capital gain | | | | | | |

| Form **IL-1120-ST** | **IL Schedule K-1-P Allocation Worksheet Page 1** | **2020** |
|---|---|---|
| | For calendar year 2020, or fiscal year beginning                    , ending | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|---|---|---|---|
| Social Security or Federal Employer I.D. Number | ███-7169 | Employer Identification Number | 26-2036333 |
| Shareholder's name | Patrice Green | Corporation's Name | Divine Cement Inc. |
| Address | 811 Pearson Dr | Address | 527 Vera Ct |
| City, State, Zip | Joliet        IL 60435 | City, State, Zip | Joliet        IL 60436 |
| Apportionment factor | 1.000000 | | |
| Shareholder's percentage of stock ownership for taxable year | 49.000000 | | |

| Type of Income | Distributive Share Amount | Total Nonbusiness Amount | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|---|
| Ordinary Inc/Loss | -392,857 | | | -392,857 | -392,857 | | -392,857 |
| Net Inc Rental | | | | | | | |
| Net Inc Other Rental | | | | | | | |
| Interest | | | | | | | |
| Dividends | | | | | | | |
| Royalties | | | | | | | |
| Patent | | | | | | | |
| Copyright | | | | | | | |
| Other Royalty | | | | | | | |
| Total | | | | | | | |
| ST Cap Gain/Loss | | | | | | | |
| LT Cap Gain/Loss | | | | | | | |
| Unrecap Sec 1250 | | | | | | | * |
| Sec 1231 Gain/Loss | | | | | | | |
| Other Inc and Exp | | | | | | | |
| Gain/Loss Real | | | | | | | |
| Gain/Loss Tang | | | | | | | |
| Gain/Loss Intang | | | | | | | |
| Total | | | | | | | |

* Unrecaptured Section 1250 is not included in total distributive share amount; informational only

| Form | IL Schedule K-1-P Allocation Worksheet Page 2 | 2020 |
|---|---|---|
| **IL-1120-ST** | For calendar year 2020, or fiscal year beginning              , ending | |

| SHAREHOLDER INFORMATION | | CORPORATION INFORMATION | |
|---|---|---|---|
| Social Security or Federal Employer I.D. Number | | Employer Identification Number | **26-2036333** |
| Shareholder's name | | Corporation's Name | **Divine Cement Inc.** |
| Address | **811 Pearson Dr** | Address | **527 Vera Ct** |
| City, State, Zip | **Joliet           IL 60435** | City, State, Zip | **Joliet              IL 60436** |
| Apportionment factor | **1.000000** | | |
| Shareholder's percentage of stock ownership for taxable year | **49.000000** | | |

| Type of Income | Distributable Base Base Income/(Loss) | Total Nonapportioned Or Allocated Amount | Total Subject To Apportionment | Apportioned Total | Illinois Allocated Amount | Distributive Share Amount |
|---|---|---|---|---|---|---|
| **Unmodified Base Income or Loss** | **-392,857** | | | | | **-392,857** |
| **Additions:** | | | | | | |
| Federally tax-exempt interest income | | | | | | |
| Illinois replacement tax deducted | | | | | | |
| Illinois special depreciation addition | | | | | | |
| Related-party expenses addition | | | | | | |
| Distributive share of additions | | | | | | |
| Other additions | | | | | | |
| Total additions - Schedule K-1-P3, Line 9 | | | | | | |
| **Subtractions:** | | | | | | |
| US obligation interest (business income) | | | | | | |
| US obligation interest (nonbusiness income) | | | | | | |
| River edge zone dividend subtraction | | | | | | |
| High impact business dividend subtraction | | | | | | |
| Contribution subtraction | | | | | | |
| River edge zone interest subtraction | | | | | | |
| High impact business interest subtraction | | | | | | |
| Illinois special depreciation subtraction | **219** | | **219** | **219** | | **219** |
| Related-party expenses subtraction | | | | | | |
| Distributive share of deductions | | | | | | |
| Other subtractions | | | | | | |
| Total subtractions - Schedule K-1-P3, Line 11 | | | | | | **219** |
| **Illinois Base Income** | **-393,076** | | | | | **-393,076** |
| **Appreciation Amts:** | | | | | | |
| Section 1245 and 1250 gain | | | | | | |
| Section 1231 gain | | | | | | |
| Section 1231 gain less casualty and theft | | | | | | |
| Capital gain | | | | | | |

Form
**IL-1120-ST**

### IL Two Year Comparison Worksheet

**2019 & 2020**

| Name | Employer Identification Number |
|------|-------------------------------|
| Divine Cement Inc. | 26-2036333 |

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| **Income** | Unmodified base income (loss) | -102,281 | -801,748 | -699,467 |
| | State, municipal and other interest income excluded | | | |
| | Illinois replacement tax and surcharge deducted | 320 | | -320 |
| | Illinois special depreciation addition | | | |
| | Related party expenses | | | |
| | Distributive share of additions | | | |
| | Loss distributable to shareholder subject to replacement tax | | | |
| | Other additions | | | |
| | **Total income** | -101,961 | -801,748 | -699,787 |
| **Subtractions** | Interest income from US Treasury obligations | | | |
| | Income distributable to shareholder subject to replacement tax | | | |
| | River edge redevelopment zone dividend subtraction | | | |
| | River edge redevelopment zone interest subtraction | | | |
| | High impact business dividend subtraction | | | |
| | High impact business interest subtraction | | | |
| | Contribution subtraction | | | |
| | Illinois special depreciation subtraction | 446 | 446 | 0 |
| | Related party expenses | | | |
| | Distributive share of subtractions | | | |
| | Other subtractions | | | |
| | **Total subtractions** | 446 | 446 | |
| **Base Income (Loss)** | Base income before apportionment | -102,407 | -802,194 | -699,787 |
| | Total nonbusiness income (loss) | | | |
| | Total non-unitary partnership business income (loss) | | | |
| | Business income (loss) | -102,407 | -802,194 | -699,787 |
| | Business income apportionment factor | 1.000000 | 1.000000 | 0.000000 |
| | Business income (loss) apportionable to Illinois | -102,407 | -802,194 | -699,787 |
| | Nonbusiness income (loss) allocable to Illinois | | | |
| | Partnership business income (loss) to Illinois | | | |
| | Base income or net loss allocable to Illinois | -102,407 | -802,194 | -699,787 |

| Form **IL-1120-ST** | IL Two Year Comparison Worksheet Page 2 | **2019 & 2020** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| Divine Cement Inc. | 26-2036333 |

| | | 2019 | 2020 | Differences |
|---|---|---|---|---|
| | Base income | -102,407 | -802,194 | -699,787 |
| | Discharge of indebtedness adjustment | 0 | 0 | 0 |
| | Adjusted base income or net loss | -102,407 | -802,194 | -699,787 |
| | Illinois net loss deduction (NLD) | 0 | 0 | 0 |
| | Net income | -102,407 | -802,194 | -699,787 |
| **Net Replacement Tax** | Replacement tax | 0 | 0 | 0 |
| | Recapture of investment credits from Schedule 4255 | | | |
| | Total replacement tax before investment credits | | | |
| | Investment credits from Form IL-477 | | | |
| | Net replacement tax | 0 | 0 | 0 |
| | Medical cannabis surcharge | 0 | 0 | 0 |
| | Gaming licensee surcharge | 0 | 0 | 0 |
| | Pass-through withholding payments on behalf of your members | 0 | 0 | 0 |
| | **Total net replacement tax, surcharge, and withholding** | 0 | 0 | 0 |
| **Tax Due or Refund** | Penalties and interest | | | |
| | Credit from prior year overpayments | | | |
| | Estimate and extension payments | | | |
| | Illinois gambling withholding | | | |
| | Pass-through prepayments reported on K-1-P and K-1-T | | | |
| | **Total payments** | | | |
| | **Tax due** | 0 | 0 | 0 |
| | Overpayment | | | |
| | **Overpayment applied to next year** | | | |
| | Refund | | | |
| | **Net tax due** | 0 | 0 | 0 |

| Fill in this information to identify your case: |
| --- |
| United States Bankruptcy Court for the: |
| NORTHERN DISTRICT OF ILLINOIS |
| Case number *(if known)*    23-02422           Chapter    11 |

☒ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy                06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

## Request for Relief, Declaration, and Signatures

**WARNING —** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    05/20/2023
                     MM / DD / YYYY

x _Lawrence T. Green_                          **Lawrence Green**
Signature of authorized representative of debtor    Printed name

Title    **President**

**18. Signature of attorney**

X    /s/ Ariel Weissberg                          Date
Signature of attorney for debtor                     MM / DD / YYYY

**Ariel Weissberg 03125591**
Printed name

**Weissberg and Associates, Ltd.**
Firm name

**564 W. Randolph Street**
**Second Floor**
**Chicago, IL 60661**
Number, Street, City, State & ZIP Code

Contact phone    **312-663-0004**        Email address    **ariel@weissberglaw.com**

**03125591 IL**
Bar number and State